**No. 24-1380**
**(and consolidated cases)**

---

## IN THE UNITED STATES COURT OF APPEALS
## FOR THE EIGHTH CIRCUIT

---

ZIMMER RADIO OF MID-MISSOURI, INC., ET AL.,

*Petitioners*,

v.

FEDERAL COMMUNICATIONS COMMISSION
AND UNITED STATES OF AMERICA,

*Respondents*.

---

On Petition for Review of an Order of
the Federal Communications Commission

---

## CERTIFIED INDEX OF ITEMS IN THE RECORD

---

The Federal Communications Commission herewith files a
certified list of items constituting the record of Commission proceedings
in the above captioned case. The filing consists of (1) a list of items
constituting the record and (2) certificate of the Commission's
Secretary.

April 3, 2024

Respectfully submitted,

*/s/ James M. Carr*

James M. Carr
  *Counsel*

FEDERAL COMMUNICATIONS
COMMISSION
WASHINGTON, D.C.  20554
(202) 418-1740

**In the Matter of**
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 12/26/2023 | Federal Communications Commission | REPORT AND ORDER |
| 12/21/2023 | ABC Television Affiliates Association, et al. | NOTICE OF EXPARTE |
| 12/21/2023 | NCTA - The Internet & Television Association | NOTICE OF EXPARTE |
| 12/21/2023 | Pete Iacobelli | NOTICE OF EXPARTE |
| 12/20/2023 | American Television Alliance | NOTICE OF EXPARTE |
| 12/20/2023 | United Church of Christ Media Justice Ministry, et al. | NOTICE OF EXPARTE |
| 12/19/2023 | Connoisseur Media, LLC, Mid-West Family Broadcasting | NOTICE OF EXPARTE |
| 12/19/2023 | National Association of Broadcasters | NOTICE OF EXPARTE |
| 12/15/2023 | United Church of Christ Media Justice Ministry, et al. | NOTICE OF EXPARTE |
| 12/14/2023 | Gray Television, Inc. | NOTICE OF EXPARTE |
| 12/13/2023 | Connoisseur Media, LLC, et al. | NOTICE OF EXPARTE |
| 12/13/2023 | Fox Corporation, Paramount Global, et al. | NOTICE OF EXPARTE |
| 12/13/2023 | National Association of Broadcasters | NOTICE OF EXPARTE |
| 12/11/2023 | National Association of Broadcasters | NOTICE OF EXPARTE |
| 12/7/2023 | National Association of Broadcasters | NOTICE OF EXPARTE |
| 12/6/2023 | American Television Alliance | NOTICE OF EXPARTE |
| 12/6/2023 | Entravision Communications Corporation | LETTER |
| 12/6/2023 | Fox Corporation, et al. | NOTICE OF EXPARTE |
| 12/6/2023 | NCTA - The Internet & Television Association | NOTICE OF EXPARTE |
| 12/5/2023 | Connoisseur Media, LLC, et al. | NOTICE OF EXPARTE |
| 12/4/2023 | Fox Corporation, et al. | NOTICE OF EXPARTE |
| 12/4/2023 | Julia Ambrose, et al. | NOTICE OF EXPARTE |
| 12/4/2023 | Robert McDowell, et al. | NOTICE OF EXPARTE |
| 12/1/2023 | National Association of Broadcasters | NOTICE OF EXPARTE |
| 11/30/2023 | NCTA - The Internet & Television Association | NOTICE OF EXPARTE |
| 11/30/2023 | Robert McDowell, et al. | NOTICE OF EXPARTE |
| 11/29/2023 | Connoisseur Media, LLC, et al. | NOTICE OF EXPARTE |
| 11/28/2023 | Connoisseur Media, LLC, et al. | NOTICE OF EXPARTE |
| 11/24/2023 | Robert McDowell, et al. | NOTICE OF EXPARTE |
| 11/24/2023 | Robert McDowell, et al. | NOTICE OF EXPARTE |
| 11/20/2023 | SSR Communications, Inc. | NOTICE OF EXPARTE |
| 11/17/2023 | Gray Television, Inc. | NOTICE OF EXPARTE |
| 11/14/2023 | National Association of Broadcasters | NOTICE OF EXPARTE |
| 11/9/2023 | Connoisseur Media, LLC, et al. | LETTER |
| 11/8/2023 | Gray Television, Inc. | NOTICE OF EXPARTE |
| 11/8/2023 | Gray Television, Inc. | NOTICE OF EXPARTE |
| 11/8/2023 | Gray Television, Inc. | NOTICE OF EXPARTE |
| 11/8/2023 | musicFIRST Coalition, et al. | NOTICE OF EXPARTE |
| 11/6/2023 | National Association of Broadcasters | NOTICE OF EXPARTE |
| 11/2/2023 | American Television Alliance | NOTICE OF EXPARTE |
| 11/1/2023 | Jonathan Mason | LETTER |
| 10/30/2023 | National Association of Broadcasters | NOTICE OF EXPARTE |
| 10/23/2023 | National Association of Broadcasters | NOTICE OF EXPARTE |

Appellate Case: 24-1380    Page: 3    Date Filed: 04/03/2024 Entry ID: 5379989

**In the Matter of**
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 10/19/2023 | National Association of Broadcasters | NOTICE OF EXPARTE |
| 10/18/2023 | American Television Alliance | NOTICE OF EXPARTE |
| 10/16/2023 | American Television Alliance | NOTICE OF EXPARTE |
| 10/12/2023 | The Leadership Conference on Civil and Human Rights | NOTICE OF EXPARTE |
| 10/11/2023 | iHeartMedia | NOTICE OF EXPARTE |
| 6/19/2023 | U.S. Black Chambers, Inc. | NOTICE OF EXPARTE |
| 6/8/2023 | U.S. Black Chambers, Inc. | NOTICE OF EXPARTE |
| 3/29/2023 | National Association of Broadcasters | SUPPLEMENT |
| 3/20/2023 | American Television Alliance | REPLY TO COMMENTS |
| 3/20/2023 | iHeartCommunications, Inc. | REPLY TO COMMENTS |
| 3/8/2023 | Florida Association of Broadcasters | NOTICE OF EXPARTE |
| 3/8/2023 | Florida Association of Broadcasters | NOTICE OF EXPARTE |
| 3/8/2023 | National Association of Broadcasters | NOTICE OF EXPARTE |
| 3/3/2023 | American Television Alliance | COMMENT |
| 3/3/2023 | National Association of Black Owned Broadcasters, Inc. | COMMENT |
| 2/27/2023 | Free Press | NOTICE OF EXPARTE |
| 2/1/2023 | National Association of Broadcasters | REQUEST |
| 11/17/2022 | Common Cause, et al. | NOTICE OF EXPARTE |
| 11/16/2022 | DIRECTV, LLC | NOTICE OF EXPARTE |
| 11/4/2022 | MMTC | NOTICE OF EXPARTE |
| 9/6/2022 | SAG-AFTRA | COMMENT |
| 6/6/2022 | National Association of Black Owned Broadcasters, Inc. | COMMENT |
| 4/29/2022 | The Leadership Conference on Civil and Human Rights | LETTER |
| 4/25/2022 | musicFIRST Coalition | NOTICE OF EXPARTE |
| 4/7/2022 | National Association of Broadcasters (NAB) | NOTICE OF EXPARTE |
| 3/24/2022 | musicFIRST Coalition | NOTICE OF EXPARTE |
| 3/17/2022 | The Leadership Conference on Civil and Human Rights | LETTER |
| 3/17/2022 | The Leadership Conference on Civil and Human Rights | LETTER |
| 2/17/2022 | The Nielsen Company (US) LLC | LETTER |
| 2/16/2022 | National Association of Broadcasters | NOTICE OF EXPARTE |
| 2/16/2022 | Robert Kluver | COMMENT |
| 1/28/2022 | Common Cause, et al. | NOTICE OF EXPARTE |
| 10/13/2021 | iHeartMedia | NOTICE OF EXPARTE |
| 10/13/2021 | iHeartMedia | NOTICE OF EXPARTE |
| 10/1/2021 | ABC Television Affiliates Association, et al. | REPLY TO COMMENTS |
| 10/1/2021 | Allen Media Group | REPLY TO COMMENTS |
| 10/1/2021 | Alpha Media USA LLC | REPLY TO COMMENTS |
| 10/1/2021 | American Television Alliance | REPLY TO COMMENTS |
| 10/1/2021 | Connoisseur Media, LLC, et al. | REPLY TO COMMENTS |
| 10/1/2021 | Golden Isles Broadcasting, LLC | REPLY TO COMMENTS |
| 10/1/2021 | Gray Television, Inc. | REPLY TO COMMENTS |
| 10/1/2021 | iHeartCommunications | REPLY TO COMMENTS |
| 10/1/2021 | musicFIRST Coalition, Future of Music Coalition | REPLY TO COMMENTS |

Appellate Case: 24-1380     Page: 4     Date Filed: 04/03/2024 Entry ID: 5379989

**In the Matter of**
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 10/1/2021 | National Association of Broadcasters | REPLY TO COMMENTS |
| 10/1/2021 | National Hispanic Media Coalition | REPLY TO COMMENTS |
| 10/1/2021 | Nexstar Media Inc. | REPLY TO COMMENTS |
| 10/1/2021 | Salem Media Group | REPLY TO COMMENTS |
| 9/30/2021 | Christopher Terry | REPLY TO COMMENTS |
| 9/30/2021 | Sue Wilson, Media Action Center | COMMENT |
| 9/30/2021 | Summit Media, LLC | REPLY TO COMMENTS |
| 9/30/2021 | The Leadership Conference on Civil and Human Rights | REPLY TO COMMENTS |
| 9/23/2021 | One Ministries, Inc. | COMMENT |
| 9/23/2021 | Redrock Broadcasting, Inc. | REPLY TO COMMENTS |
| 9/20/2021 | iHeartMedia | NOTICE OF EXPARTE |
| 9/16/2021 | MMTC | NOTICE OF EXPARTE |
| 9/2/2021 | Allen Media Group | COMMENT |
| 9/2/2021 | American Television Alliance | COMMENT |
| 9/2/2021 | Free Press | COMMENT |
| 9/2/2021 | Heritage Broadcasting of Michigan | COMMENT |
| 9/2/2021 | iHeartCommunications, Inc. (iHeartMedia) | COMMENT |
| 9/2/2021 | National Association of Broadcasters | COMMENT |
| 9/2/2021 | NCTA - The Internet & Television Association | COMMENT |
| 9/2/2021 | Nexstar Media Inc. | COMMENT |
| 9/2/2021 | R Street Institute | COMMENT |
| 9/2/2021 | Screen Actors Guild - American Federation of Television and Radio Artists | COMMENT |
| 9/2/2021 | TEGNA Inc. | COMMENT |
| 9/2/2021 | United Church of Christ, et al. | COMMENT |
| 9/2/2021 | ViacomCBS Inc., et al. | COMMENT |
| 9/1/2021 | Connoisseur Media, LLC, et al. | COMMENT |
| 9/1/2021 | MMTC | NOTICE OF EXPARTE |
| 9/1/2021 | National Association of Black Owned Broadcasters, Inc. | COMMENT |
| 8/31/2021 | MMTC | COMMENT |
| 8/30/2021 | Press Communications, LLC | COMMENT |
| 8/27/2021 | MMTC | NOTICE OF EXPARTE |
| 8/26/2021 | Christopher Terry, Caitlin Ring Carlson | COMMENT |
| 8/19/2021 | MMTC | NOTICE OF EXPARTE |
| 8/4/2021 | MMTC | LETTER |
| 7/16/2021 | Media Bureau | PUBLIC NOTICE |
| 7/12/2021 | Common Cause, et al. | MOTION FOR EXTENSION OF TIME |
| 7/1/2021 | Media Bureau | PUBLIC NOTICE |
| 7/1/2021 | Media Bureau | PUBLIC NOTICE |
| 6/9/2021 | Gray Television | NOTICE OF EXPARTE |
| 6/4/2021 | Media Bureau | PUBLIC NOTICE |
| 5/25/2021 | Gray Television, Inc. | NOTICE OF EXPARTE |
| 4/2/2021 | National Association of Broadcasters (NAB) | NOTICE OF EXPARTE |

3

In the Matter of
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 3/26/2021 | National Association of Broadcasters (NAB) | NOTICE OF EXPARTE |
| 3/25/2021 | National Association of Broadcasters (NAB) | NOTICE OF EXPARTE |
| 3/18/2021 | American Television Alliance | NOTICE OF EXPARTE |
| 3/18/2021 | American Television Alliance | NOTICE OF EXPARTE |
| 3/18/2021 | American Television Alliance | NOTICE OF EXPARTE |
| 3/18/2021 | American Television Alliance | NOTICE OF EXPARTE |
| 3/17/2021 | American Television Alliance | NOTICE OF EXPARTE |
| 3/16/2021 | Norman Sutphin | COMMENT |
| 3/10/2021 | Jordan M. Wertlieb, Nick Radziul, Glenn Haygood, Mark J. Prak | NOTICE OF EXPARTE |
| 2/23/2021 | Norman Sutphin | COMMENT |
| 2/16/2021 | Jordan Wertlieb, Nick Radziul, Mark J. Prak | NOTICE OF EXPARTE |
| 2/16/2021 | The Leadership Conference on Civil and Human Rights | NOTICE OF EXPARTE |
| 2/5/2021 | American Television Alliance | LETTER |
| 1/30/2021 | Media Justice, et al. | NOTICE OF EXPARTE |
| 1/19/2021 | ACA Connects - America's Communcations Association | NOTICE OF EXPARTE |
| 1/6/2021 | Department of Justice | NOTICE OF EXPARTE |
| 12/31/2020 | Jordan Wertlieb, Nicholas Radziul | NOTICE OF EXPARTE |
| 10/13/2020 | Gray Television, Inc. | NOTICE OF EXPARTE |
| 9/10/2020 | Mark J. Prak, Julia Ambrose, Emily Barr, Heidi Schmid Whiting | NOTICE OF EXPARTE |
| 6/18/2020 | ABC Television Affiliates Association, et al. | NOTICE OF EXPARTE |
| 6/17/2020 | Kara Kokinos | COMMENT |
| 1/17/2020 | Hearst Television Inc. | NOTICE OF EXPARTE |
| 11/27/2019 | Richard Tessensohn | COMMENT |
| 11/25/2019 | Connoisseur Media, LLC | NOTICE OF EXPARTE |
| 11/22/2019 | iHeartMedia | NOTICE OF EXPARTE |
| 11/6/2019 | American Television Alliance | NOTICE OF EXPARTE |
| 10/30/2019 | iHeartMedia | NOTICE OF EXPARTE |
| 10/24/2019 | Writers Guild of America West | NOTICE OF EXPARTE |
| 10/15/2019 | Bruce Wheeler | COMMENT |
| 10/15/2019 | Bruce Wheeler | COMMENT |
| 9/27/2019 | Naitonal Hispanic Media Coalition | NOTICE OF EXPARTE |
| 9/26/2019 | ABC Television Affiliates Association, et al. | NOTICE OF EXPARTE |
| 9/16/2019 | Entercom Communications Corp. | NOTICE OF EXPARTE |
| 9/16/2019 | Entercom Communications Corp. | NOTICE OF EXPARTE |
| 9/11/2019 | Radio Fargo-Moorhead, Inc. | COMMENT |
| 9/5/2019 | The Leadership Conference on Civil and Human Rights | REPLY TO COMMENTS |
| 8/8/2019 | Entercom Communications Corp. | NOTICE OF EXPARTE |
| 8/1/2019 | Zimmer Radio & Marketing Group | NOTICE OF EXPARTE |
| 7/22/2019 | Walt Disney Company | NOTICE OF EXPARTE |
| 7/11/2019 | National Association of Broadcasters (NAB) | NOTICE OF EXPARTE |
| 7/11/2019 | The Walt Disney Company | NOTICE OF EXPARTE |
| 6/27/2019 | ACA Connects - America's Communications Association | NOTICE OF EXPARTE |
| 6/27/2019 | ACA Connects - America's Communications Association | NOTICE OF EXPARTE |

4

**In the Matter of**
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 6/19/2019 | iHeartCommunications | NOTICE OF EXPARTE |
| 6/14/2019 | Bonneville International Corporation | NOTICE OF EXPARTE |
| 6/10/2019 | Angela Gordon | COMMENT |
| 6/10/2019 | Ethan Funk | COMMENT |
| 6/10/2019 | Hunter Hawes | COMMENT |
| 6/10/2019 | Walter Hargrave | COMMENT |
| 6/7/2019 | Jacques Boudreau | COMMENT |
| 6/7/2019 | Orva Gullett | COMMENT |
| 6/6/2019 | Andrew Miller | COMMENT |
| 6/6/2019 | Charlene Baker | COMMENT |
| 6/5/2019 | Elizabeth ODear | COMMENT |
| 6/4/2019 | Brooke Cruz | COMMENT |
| 6/4/2019 | Chris Kermiet | COMMENT |
| 6/4/2019 | Urban One, Inc. | NOTICE OF EXPARTE |
| 6/3/2019 | Arnold Friedman | COMMENT |
| 6/3/2019 | Christopher Maus | COMMENT |
| 6/3/2019 | David DeMunn | COMMENT |
| 6/3/2019 | David Kagan | COMMENT |
| 6/3/2019 | Kevin McKinney | COMMENT |
| 6/3/2019 | Maria Sabatino | COMMENT |
| 6/3/2019 | Matt Peters | COMMENT |
| 6/3/2019 | News-Press & Gazette Company | REPLY TO COMMENTS |
| 6/3/2019 | Steven Julius | COMMENT |
| 5/31/2019 | Adam Rangel | COMMENT |
| 5/31/2019 | Jeff Rupert | COMMENT |
| 5/31/2019 | Joanna Routledge | COMMENT |
| 5/31/2019 | John Winn | COMMENT |
| 5/31/2019 | Julie Carlisle | COMMENT |
| 5/31/2019 | Kathie Takush | COMMENT |
| 5/31/2019 | National Association of Black Owned Broadcasters, Inc. | NOTICE OF EXPARTE |
| 5/31/2019 | Pamela Krupinsky | COMMENT |
| 5/31/2019 | Pat Pollard | COMMENT |
| 5/31/2019 | Stanley Stewart | COMMENT |
| 5/30/2019 | Barrett Johnson | COMMENT |
| 5/30/2019 | Beth Jones | COMMENT |
| 5/30/2019 | Bill LeBlanc | COMMENT |
| 5/30/2019 | Charles Reese | COMMENT |
| 5/30/2019 | Gary Delozier | COMMENT |
| 5/30/2019 | Glenn Lestz | COMMENT |
| 5/30/2019 | JOHN BURKE | COMMENT |
| 5/30/2019 | John Carvalho | COMMENT |
| 5/30/2019 | John FitzGibbon | COMMENT |
| 5/30/2019 | Johnny Adams | COMMENT |

Appellate Case: 24-1380    Page: 7    Date Filed: 04/03/2024 Entry ID: 5379989

In the Matter of
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

Released: December 26, 2023

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 5/30/2019 | Katsuko Esaki | COMMENT |
| 5/30/2019 | Kenneth Piekarski | COMMENT |
| 5/30/2019 | League of United Latin American Citizens (LULAC) | REPLY TO COMMENTS |
| 5/30/2019 | Legend Communications of Wyoming, LLC | NOTICE OF EXPARTE |
| 5/30/2019 | Liz Tormes | COMMENT |
| 5/30/2019 | M Canter | COMMENT |
| 5/30/2019 | Mark Maxey | COMMENT |
| 5/30/2019 | Mike LeHew | COMMENT |
| 5/30/2019 | musicFIRST Coalition, Future of Music Coalition | REPLY TO COMMENTS |
| 5/30/2019 | Phillip Lenz | COMMENT |
| 5/30/2019 | Robert Thomasson | COMMENT |
| 5/30/2019 | Rolando Morris | COMMENT |
| 5/30/2019 | Salem Media Group | REPLY TO COMMENTS |
| 5/30/2019 | Saralynne Crittenden | COMMENT |
| 5/30/2019 | Steven Richman | COMMENT |
| 5/30/2019 | Stuart Balcomb | COMMENT |
| 5/29/2019 | ABC Television Affiliates Association, et al. | REPLY TO COMMENTS |
| 5/29/2019 | American General Media, et al. | REPLY TO COMMENTS |
| 5/29/2019 | Connoisseur Media, LLC, et al. | REPLY TO COMMENTS |
| 5/29/2019 | Free Press | REPLY TO COMMENTS |
| 5/29/2019 | Gray Television, Inc. | REPLY TO COMMENTS |
| 5/29/2019 | iHeartCommunications, Inc. | REPLY TO COMMENTS |
| 5/29/2019 | ION Media Networks, Inc. | REPLY TO COMMENTS |
| 5/29/2019 | MMTC | REPLY TO COMMENTS |
| 5/29/2019 | Mount Wilson FM Broadcasters, Inc. | REPLY TO COMMENTS |
| 5/29/2019 | National Association of Broadcasters (NAB) | REPLY TO COMMENTS |
| 5/29/2019 | Nexstar Broadcasting, Inc. | REPLY TO COMMENTS |
| 5/29/2019 | Open Markets Institute | COMMENT |
| 5/29/2019 | Public Knowledge, et al. | REPLY TO COMMENTS |
| 5/29/2019 | Robert Ray | COMMENT |
| 5/29/2019 | Sarkes Tarzian, Inc. | REPLY TO COMMENTS |
| 5/29/2019 | Steve Ary | COMMENT |
| 5/29/2019 | Taxi Productions, Inc. | REPLY |
| 5/29/2019 | TEGNA Inc. | REPLY TO COMMENTS |
| 5/29/2019 | WBOC, Inc. | COMMENT |
| 5/29/2019 | William O'Brien | COMMENT |
| 5/29/2019 | WTA - Advocates for Rural Broadband | REPLY TO COMMENTS |
| 5/28/2019 | Alexander Wells | COMMENT |
| 5/28/2019 | Annalise Domenighini | COMMENT |
| 5/28/2019 | Bill Reihards | COMMENT |
| 5/28/2019 | Christopher Politano | COMMENT |
| 5/28/2019 | Howard Reynolds | COMMENT |
| 5/28/2019 | Jeffrey Jones | COMMENT |

Appellate Case: 24-1380   Page: 8   Date Filed: 04/03/2024 Entry ID: 5379989

In the Matter of
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 5/28/2019 | Orva Gullett | COMMENT |
| 5/28/2019 | Steve Bloom | COMMENT |
| 5/24/2019 | Kevin Shaw | COMMENT |
| 5/24/2019 | Leslie Bornowsky | COMMENT |
| 5/24/2019 | Mark Deutsch | COMMENT |
| 5/24/2019 | Stacie Freasier | COMMENT |
| 5/24/2019 | Writers Guild of America West | NOTICE OF EXPARTE |
| 5/23/2019 | Astra Taylor | COMMENT |
| 5/23/2019 | Brett Lytner | COMMENT |
| 5/23/2019 | Crawford Broadcasting Company | REPLY TO COMMENTS |
| 5/23/2019 | Dave Emmert | COMMENT |
| 5/23/2019 | Gary Yount | COMMENT |
| 5/23/2019 | Gr Keer | COMMENT |
| 5/23/2019 | Jimmie Vestal | COMMENT |
| 5/23/2019 | John Barrett | COMMENT |
| 5/23/2019 | John Coyle | COMMENT |
| 5/23/2019 | Julie Prom | COMMENT |
| 5/23/2019 | KEVIN BALDINGER | COMMENT |
| 5/23/2019 | Marci White | COMMENT |
| 5/23/2019 | Paul DeGeorge | COMMENT |
| 5/23/2019 | PP Soucek | COMMENT |
| 5/23/2019 | Reba N | COMMENT |
| 5/23/2019 | Richard Daniels | COMMENT |
| 5/23/2019 | Steve Bennett | COMMENT |
| 5/23/2019 | Sylvia Mangum | COMMENT |
| 5/23/2019 | todd mayor | COMMENT |
| 5/21/2019 | Andrew Cabic | COMMENT |
| 5/21/2019 | Donald Miller | COMMENT |
| 5/21/2019 | Todd Morgan | COMMENT |
| 5/20/2019 | Angela Gordon | COMMENT |
| 5/20/2019 | Cumulus Media Inc. | NOTICE OF EXPARTE |
| 5/20/2019 | Jakob Barnes | COMMENT |
| 5/20/2019 | Josh Sands | COMMENT |
| 5/20/2019 | Matt Peters | COMMENT |
| 5/20/2019 | Michael Taylor | COMMENT |
| 5/20/2019 | Neil Bleifeld | COMMENT |
| 5/20/2019 | Orva Gulett | COMMENT |
| 5/20/2019 | Walter Pinkus | COMMENT |
| 5/17/2019 | Libbie Snyder | COMMENT |
| 5/17/2019 | Mark Ruffin | COMMENT |
| 5/17/2019 | Michael Winger | COMMENT |
| 5/16/2019 | Erica Maranowski | COMMENT |
| 5/16/2019 | iHeartCommunications | NOTICE OF EXPARTE |

Appellate Case: 24-1380    Page: 9    Date Filed: 04/03/2024  Entry ID: 5379989

In the Matter of
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 5/16/2019 | James Cieloha | COMMENT |
| 5/16/2019 | Kymberleigh Richards | COMMENT |
| 5/16/2019 | Salem Media Group | LETTER |
| 5/15/2019 | Andrew Bailey | COMMENT |
| 5/15/2019 | Sylvia Villegas | COMMENT |
| 5/14/2019 | Adreana Gonzalez | COMMENT |
| 5/14/2019 | Adriana Zoppo | COMMENT |
| 5/14/2019 | Alexandre Kaluzhski | COMMENT |
| 5/14/2019 | Alicia Shepler | COMMENT |
| 5/14/2019 | Alison Mehlhorn | COMMENT |
| 5/14/2019 | Allen Thiessen | COMMENT |
| 5/14/2019 | alva nelson | COMMENT |
| 5/14/2019 | Amelia Hoy | COMMENT |
| 5/14/2019 | Andreas Zamenes | COMMENT |
| 5/14/2019 | Andrei Smarandoiu | COMMENT |
| 5/14/2019 | ANGELA MILAN | COMMENT |
| 5/14/2019 | angelo sturino | COMMENT |
| 5/14/2019 | Anissa Brennan | COMMENT |
| 5/14/2019 | Arnie Attell | COMMENT |
| 5/14/2019 | Arnie Attell | COMMENT |
| 5/14/2019 | Arthur Gilroy | COMMENT |
| 5/14/2019 | Barbara Adams | COMMENT |
| 5/14/2019 | Barbara Morgan | COMMENT |
| 5/14/2019 | Barry Kotel | COMMENT |
| 5/14/2019 | Ben Gordon | COMMENT |
| 5/14/2019 | Ben Gordon | COMMENT |
| 5/14/2019 | Bernadette Goodqyn | COMMENT |
| 5/14/2019 | Bill Thomas | COMMENT |
| 5/14/2019 | Billy Amendola | COMMENT |
| 5/14/2019 | Blair Pershyn | COMMENT |
| 5/14/2019 | Blake Garner | COMMENT |
| 5/14/2019 | Bob Halligan | COMMENT |
| 5/14/2019 | Bob Zagozda | COMMENT |
| 5/14/2019 | Brian Baggs | COMMENT |
| 5/14/2019 | Bryon Whitley | COMMENT |
| 5/14/2019 | Carole Cowan | COMMENT |
| 5/14/2019 | charlene Qualk | COMMENT |
| 5/14/2019 | Chip Fontaine | COMMENT |
| 5/14/2019 | Chris Billeter | COMMENT |
| 5/14/2019 | Chris Guma | COMMENT |
| 5/14/2019 | Chris Kermiet | COMMENT |
| 5/14/2019 | Clint Barret | COMMENT |
| 5/14/2019 | CRC Broadcasting Corp., Inc. | NOTICE OF EXPARTE |

8

**In the Matter of**
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 5/14/2019 | Dan Roark | COMMENT |
| 5/14/2019 | Daniel manger | COMMENT |
| 5/14/2019 | Daniel Penzer | COMMENT |
| 5/14/2019 | danis kelly | COMMENT |
| 5/14/2019 | Darwin Davidson | COMMENT |
| 5/14/2019 | dave beegle | COMMENT |
| 5/14/2019 | Dave Freed | COMMENT |
| 5/14/2019 | David Ferguson | COMMENT |
| 5/14/2019 | David Poe | COMMENT |
| 5/14/2019 | Davide Rossi | COMMENT |
| 5/14/2019 | Deanna Williams | COMMENT |
| 5/14/2019 | Deborah Frost | COMMENT |
| 5/14/2019 | Dechen Hawk | COMMENT |
| 5/14/2019 | Denise Romesburg | COMMENT |
| 5/14/2019 | Dennis Kreiner | COMMENT |
| 5/14/2019 | Diane Grohn | COMMENT |
| 5/14/2019 | Donna Gensler | COMMENT |
| 5/14/2019 | Doreen Stevens | COMMENT |
| 5/14/2019 | Dorothy Del Rose | COMMENT |
| 5/14/2019 | Elizabeth ODear | COMMENT |
| 5/14/2019 | Ellen Garza | COMMENT |
| 5/14/2019 | Ellen Leonard | COMMENT |
| 5/14/2019 | Ellen Parker | COMMENT |
| 5/14/2019 | EMERSON GETER | COMMENT |
| 5/14/2019 | Emilia Cataldo | COMMENT |
| 5/14/2019 | Eric West | COMMENT |
| 5/14/2019 | Eugene Wickham | COMMENT |
| 5/14/2019 | Frank Maffei | COMMENT |
| 5/14/2019 | Garret Montoya | COMMENT |
| 5/14/2019 | Gia Murray | COMMENT |
| 5/14/2019 | Gilbert Nelson | COMMENT |
| 5/14/2019 | Gilbert Nelson | COMMENT |
| 5/14/2019 | Gillie Intosh | COMMENT |
| 5/14/2019 | glen helgeson | COMMENT |
| 5/14/2019 | Guy Perkins | COMMENT |
| 5/14/2019 | Helen Greer | COMMENT |
| 5/14/2019 | Henry Borish | COMMENT |
| 5/14/2019 | Hillary Sametz | COMMENT |
| 5/14/2019 | Holly Boruck | COMMENT |
| 5/14/2019 | Ibrook Tower | COMMENT |
| 5/14/2019 | Ijeoma Uba | COMMENT |
| 5/14/2019 | Irwin Arnstein | COMMENT |
| 5/14/2019 | Jack Tomascak | COMMENT |

Appellate Case: 24-1380    Page: 11    Date Filed: 04/03/2024 Entry ID: 5379989

In the Matter of
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 5/14/2019 | James Deshotels | COMMENT |
| 5/14/2019 | James Esswein | COMMENT |
| 5/14/2019 | James Orleans | COMMENT |
| 5/14/2019 | Janet Michael | COMMENT |
| 5/14/2019 | Jason McGathey | COMMENT |
| 5/14/2019 | Jeff Zona | COMMENT |
| 5/14/2019 | Jeffery Clifford | COMMENT |
| 5/14/2019 | Jena Rose | COMMENT |
| 5/14/2019 | Jennifer Lamar | COMMENT |
| 5/14/2019 | jeri fioramanti | COMMENT |
| 5/14/2019 | Jerome Peterson | COMMENT |
| 5/14/2019 | Jerry Isenhart | COMMENT |
| 5/14/2019 | Joe Jakubowski | COMMENT |
| 5/14/2019 | John Bachalis | COMMENT |
| 5/14/2019 | John Bush | COMMENT |
| 5/14/2019 | John Hartge | COMMENT |
| 5/14/2019 | John Obeda | COMMENT |
| 5/14/2019 | John Pollard | COMMENT |
| 5/14/2019 | John Pollard | COMMENT |
| 5/14/2019 | John Zion | COMMENT |
| 5/14/2019 | Johnny Adams | COMMENT |
| 5/14/2019 | Johnson Clark | COMMENT |
| 5/14/2019 | Jonathan Rayson | COMMENT |
| 5/14/2019 | Jose Mihotek | COMMENT |
| 5/14/2019 | Joseph Caron | COMMENT |
| 5/14/2019 | Joseph Hammond | COMMENT |
| 5/14/2019 | joyce heyn | COMMENT |
| 5/14/2019 | judith ackerman | COMMENT |
| 5/14/2019 | Jules Green | COMMENT |
| 5/14/2019 | Julie Carlisle | COMMENT |
| 5/14/2019 | Karen McHugh | COMMENT |
| 5/14/2019 | Karen Parkis | COMMENT |
| 5/14/2019 | Kathleen Kuczynski | COMMENT |
| 5/14/2019 | Kathleen Schormann | COMMENT |
| 5/14/2019 | Kelly Triplett | COMMENT |
| 5/14/2019 | Ken Bise | COMMENT |
| 5/14/2019 | Ken Karleskint | COMMENT |
| 5/14/2019 | Ken Wilkey | COMMENT |
| 5/14/2019 | Kenneth Seidman | COMMENT |
| 5/14/2019 | Kenneth Sutton | COMMENT |
| 5/14/2019 | Kenny Day | COMMENT |
| 5/14/2019 | Kevin Hearle | COMMENT |
| 5/14/2019 | Kevin Whitmore | COMMENT |

Appellate Case: 24-1380    Page: 12    Date Filed: 04/03/2024 Entry ID: 5379989

**In the Matter of**
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 5/14/2019 | Kim Genelle | COMMENT |
| 5/14/2019 | kimberlee zonge | COMMENT |
| 5/14/2019 | Kimberley Smith-Bilby | COMMENT |
| 5/14/2019 | kira durbin | COMMENT |
| 5/14/2019 | Kristina Pilos | COMMENT |
| 5/14/2019 | Laura Caiocca | COMMENT |
| 5/14/2019 | Laura Kiholm | COMMENT |
| 5/14/2019 | Les Paul | COMMENT |
| 5/14/2019 | Leslie O'Loughlin | COMMENT |
| 5/14/2019 | Leslie Pfost | COMMENT |
| 5/14/2019 | Lillian Dakouris | COMMENT |
| 5/14/2019 | Lonnie Hill | COMMENT |
| 5/14/2019 | Lyn Blumenthal | COMMENT |
| 5/14/2019 | Lynn Glasscock | COMMENT |
| 5/14/2019 | M Stein | COMMENT |
| 5/14/2019 | Marcy Vaj | COMMENT |
| 5/14/2019 | Marian White | COMMENT |
| 5/14/2019 | Marilee Corey | COMMENT |
| 5/14/2019 | Mark Barron | COMMENT |
| 5/14/2019 | Mark Canright | COMMENT |
| 5/14/2019 | Mark Canright | COMMENT |
| 5/14/2019 | Mark Huxhold | COMMENT |
| 5/14/2019 | mark nistor | COMMENT |
| 5/14/2019 | Martha Fuller | COMMENT |
| 5/14/2019 | Mary Cato | COMMENT |
| 5/14/2019 | Mary Kral | COMMENT |
| 5/14/2019 | Matthew Moskal | COMMENT |
| 5/14/2019 | Matthew Moskal | COMMENT |
| 5/14/2019 | Maureen Finlon | COMMENT |
| 5/14/2019 | Melissa Deluccia | COMMENT |
| 5/14/2019 | Michael Dohoney | COMMENT |
| 5/14/2019 | Michael KRANICKE | COMMENT |
| 5/14/2019 | Michael Largarticha | COMMENT |
| 5/14/2019 | Michael Lazinsky | COMMENT |
| 5/14/2019 | Michael McAnally | COMMENT |
| 5/14/2019 | Michele Balfour | COMMENT |
| 5/14/2019 | Michele Temple | COMMENT |
| 5/14/2019 | Michelle Blakely | COMMENT |
| 5/14/2019 | Michelle Welk | COMMENT |
| 5/14/2019 | Mike Appleman | COMMENT |
| 5/14/2019 | Mike Buxser | COMMENT |
| 5/14/2019 | Mindye Fortgang | COMMENT |
| 5/14/2019 | Montrell Snider | COMMENT |

Appellate Case: 24-1380    Page: 13    Date Filed: 04/03/2024 Entry ID: 5379989

**In the Matter of**
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 5/14/2019 | Murl Sanders | COMMENT |
| 5/14/2019 | Nan Warshaw | COMMENT |
| 5/14/2019 | Nicholas Hammond | COMMENT |
| 5/14/2019 | Nick Brounoff | COMMENT |
| 5/14/2019 | Nora Guthrie | COMMENT |
| 5/14/2019 | P Graef | COMMENT |
| 5/14/2019 | Pamela Kittel | COMMENT |
| 5/14/2019 | Patricia Always | COMMENT |
| 5/14/2019 | Patricia Cornwell | COMMENT |
| 5/14/2019 | Patricia Saunders | COMMENT |
| 5/14/2019 | Paul Gunther | COMMENT |
| 5/14/2019 | Peg Borchardt | COMMENT |
| 5/14/2019 | Peter Holst | COMMENT |
| 5/14/2019 | phil arnold | COMMENT |
| 5/14/2019 | Phil Ward | COMMENT |
| 5/14/2019 | Phillip Lenz | COMMENT |
| 5/14/2019 | PP Soucek | COMMENT |
| 5/14/2019 | probyn gregory | COMMENT |
| 5/14/2019 | Ramona Brownson | COMMENT |
| 5/14/2019 | Randolph Willoby | COMMENT |
| 5/14/2019 | Rick Connell | COMMENT |
| 5/14/2019 | robert johansson | COMMENT |
| 5/14/2019 | Robert Lombardi | COMMENT |
| 5/14/2019 | Robert Wilcox | COMMENT |
| 5/14/2019 | Rodger Bell | COMMENT |
| 5/14/2019 | Ron Jolly | COMMENT |
| 5/14/2019 | Ron Schilling | COMMENT |
| 5/14/2019 | Rosalie Fisher | COMMENT |
| 5/14/2019 | Russ Sutton | COMMENT |
| 5/14/2019 | Ruth Olafsdottir | COMMENT |
| 5/14/2019 | Sandra Dieterich-Hughes | COMMENT |
| 5/14/2019 | Sandra Taylor | COMMENT |
| 5/14/2019 | Sheri Bodoh | COMMENT |
| 5/14/2019 | Stephanie van Campen | COMMENT |
| 5/14/2019 | STEPHEN JACOBS | COMMENT |
| 5/14/2019 | Steve Beaudoin | COMMENT |
| 5/14/2019 | Steve Molnar | COMMENT |
| 5/14/2019 | Sue Chard | COMMENT |
| 5/14/2019 | Sue Hamann | COMMENT |
| 5/14/2019 | Susan Schuette | COMMENT |
| 5/14/2019 | Thomas Thornburg | COMMENT |
| 5/14/2019 | Todd Steinkamp | COMMENT |
| 5/14/2019 | Tom Blackburn | COMMENT |

Appellate Case: 24-1380    Page: 14    Date Filed: 04/03/2024 Entry ID: 5379989

In the Matter of
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

Released: December 26, 2023

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 5/14/2019 | Tom Walsh | COMMENT |
| 5/14/2019 | Tony Wheeler | COMMENT |
| 5/14/2019 | Toriono Gandy | COMMENT |
| 5/14/2019 | Tracey Katsouros | COMMENT |
| 5/14/2019 | Tracy Cole | COMMENT |
| 5/14/2019 | Valerie Madeska | COMMENT |
| 5/14/2019 | Venedel Herbito | COMMENT |
| 5/14/2019 | Virginia Smedberg | COMMENT |
| 5/14/2019 | Viva Vinson | COMMENT |
| 5/14/2019 | Vivian Stratton | COMMENT |
| 5/14/2019 | Warren Cushway | COMMENT |
| 5/14/2019 | Warren Rosenbaum | COMMENT |
| 5/14/2019 | Wendy Elliott | COMMENT |
| 5/14/2019 | Willam Wayland | COMMENT |
| 5/14/2019 | William Bray | COMMENT |
| 5/14/2019 | William Schultz | COMMENT |
| 5/14/2019 | Winifred Lewis | COMMENT |
| 5/13/2019 | Adam Gerrard | COMMENT |
| 5/13/2019 | Adam Kaplan | COMMENT |
| 5/13/2019 | Adam Littman | COMMENT |
| 5/13/2019 | Alan Podber | COMMENT |
| 5/13/2019 | Alexander Muniz | COMMENT |
| 5/13/2019 | Alexandra Cutler-Fetkewicz | COMMENT |
| 5/13/2019 | Allan Wier | COMMENT |
| 5/13/2019 | Amy Weappa | COMMENT |
| 5/13/2019 | Andrea Zajac | COMMENT |
| 5/13/2019 | Angela wilson | COMMENT |
| 5/13/2019 | Anita Chariw | COMMENT |
| 5/13/2019 | Anne Lusby-Denham | COMMENT |
| 5/13/2019 | Annette Bork | COMMENT |
| 5/13/2019 | Anthony Buda | COMMENT |
| 5/13/2019 | Anthony Gray | COMMENT |
| 5/13/2019 | Barbara Bathurst | COMMENT |
| 5/13/2019 | Barbara Floyd | COMMENT |
| 5/13/2019 | Barbara Moyer | COMMENT |
| 5/13/2019 | Barrett Johnson | COMMENT |
| 5/13/2019 | Barry Schwartz | COMMENT |
| 5/13/2019 | Berington Van Campen | COMMENT |
| 5/13/2019 | Bernie Marx | COMMENT |
| 5/13/2019 | Beth Freeman | COMMENT |
| 5/13/2019 | bill siddons | COMMENT |
| 5/13/2019 | Blanca Estaba | COMMENT |
| 5/13/2019 | Bob Look | COMMENT |

Appellate Case: 24-1380     Page: 15     Date Filed: 04/03/2024 Entry ID: 5379989

**In the Matter of**
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 5/13/2019 | Bonnie German | COMMENT |
| 5/13/2019 | Brady Mosher | COMMENT |
| 5/13/2019 | Brenda Stepp | COMMENT |
| 5/13/2019 | Brett Mitchell | COMMENT |
| 5/13/2019 | Brian Del Signore | COMMENT |
| 5/13/2019 | Brooks Barnes | COMMENT |
| 5/13/2019 | Bruce Barthol | COMMENT |
| 5/13/2019 | Bryan Erdmann | COMMENT |
| 5/13/2019 | Camille Gilliam | COMMENT |
| 5/13/2019 | Carl MaultsBy | COMMENT |
| 5/13/2019 | Carol Winston | COMMENT |
| 5/13/2019 | Caroline Miller | COMMENT |
| 5/13/2019 | Carolyn Haupt | COMMENT |
| 5/13/2019 | Cassandra Flagg | COMMENT |
| 5/13/2019 | Cathleen Crosbie | COMMENT |
| 5/13/2019 | Char Esser | COMMENT |
| 5/13/2019 | Charlene Miller | COMMENT |
| 5/13/2019 | Charles Adams | COMMENT |
| 5/13/2019 | CHARLES FISHER | COMMENT |
| 5/13/2019 | Charles Kolton | COMMENT |
| 5/13/2019 | Cheri Dzubak | COMMENT |
| 5/13/2019 | Cherie Free | COMMENT |
| 5/13/2019 | Chloe Hurkens | COMMENT |
| 5/13/2019 | Christian Billings | COMMENT |
| 5/13/2019 | Christopher Billeter | COMMENT |
| 5/13/2019 | Christopher Billeter | COMMENT |
| 5/13/2019 | Claudia Booth | COMMENT |
| 5/13/2019 | Colleen Shanley | COMMENT |
| 5/13/2019 | Craig Coulter | COMMENT |
| 5/13/2019 | Dan Adler | COMMENT |
| 5/13/2019 | Darcelle Sloan | COMMENT |
| 5/13/2019 | David Armstrong | COMMENT |
| 5/13/2019 | David DeMunn | COMMENT |
| 5/13/2019 | David Dougherty | COMMENT |
| 5/13/2019 | David Dunn | COMMENT |
| 5/13/2019 | David Greene | COMMENT |
| 5/13/2019 | David Holmes | COMMENT |
| 5/13/2019 | David Savige | COMMENT |
| 5/13/2019 | David Smith | COMMENT |
| 5/13/2019 | David Zavala | COMMENT |
| 5/13/2019 | Deborah Coble | COMMENT |
| 5/13/2019 | Denise Halbe | COMMENT |
| 5/13/2019 | Dennis Ruby | COMMENT |

Appellate Case: 24-1380    Page: 16    Date Filed: 04/03/2024 Entry ID: 5379989

In the Matter of
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 5/13/2019 | Dennis Trembly | COMMENT |
| 5/13/2019 | Dennis Wilson | COMMENT |
| 5/13/2019 | Dennis Witenstein | COMMENT |
| 5/13/2019 | Diana Saxon | COMMENT |
| 5/13/2019 | Diane Grohn | COMMENT |
| 5/13/2019 | Diane Merrill | COMMENT |
| 5/13/2019 | Donald miller | COMMENT |
| 5/13/2019 | Donna Hochhauser | COMMENT |
| 5/13/2019 | Donna Varcoe | COMMENT |
| 5/13/2019 | Douglas Fergus | COMMENT |
| 5/13/2019 | Earnest Hines | COMMENT |
| 5/13/2019 | Edward Sojka | COMMENT |
| 5/13/2019 | Elaine Eudy | COMMENT |
| 5/13/2019 | ELLIOTT MICHAELS | COMMENT |
| 5/13/2019 | Eric Jacobs | COMMENT |
| 5/13/2019 | Eric Schonberger | COMMENT |
| 5/13/2019 | Faith Seetoo | COMMENT |
| 5/13/2019 | Faith Seetoo | COMMENT |
| 5/13/2019 | Faith Seetoo | COMMENT |
| 5/13/2019 | Felice Schaeffer | COMMENT |
| 5/13/2019 | Frances Mueller | COMMENT |
| 5/13/2019 | Frank Gonzales | COMMENT |
| 5/13/2019 | Frank Portolano | COMMENT |
| 5/13/2019 | G Smeiska | COMMENT |
| 5/13/2019 | Gael Irvine | COMMENT |
| 5/13/2019 | Geoff Gross | COMMENT |
| 5/13/2019 | Geoff koch | COMMENT |
| 5/13/2019 | George Hurst | COMMENT |
| 5/13/2019 | Gerry Borish | COMMENT |
| 5/13/2019 | Gina Bates | COMMENT |
| 5/13/2019 | Glen Wetzel | COMMENT |
| 5/13/2019 | Glenn Lestz | COMMENT |
| 5/13/2019 | Glory Arroyos | COMMENT |
| 5/13/2019 | Grant Co, Broadcasters, Inc. | REPLY TO COMMENTS |
| 5/13/2019 | Gregg Kallor | COMMENT |
| 5/13/2019 | Gunnar Madsen | COMMENT |
| 5/13/2019 | Hannah Crowley-Paolillo | COMMENT |
| 5/13/2019 | Helgaleena Healingline | COMMENT |
| 5/13/2019 | Herman Stanford | COMMENT |
| 5/13/2019 | Holly Photenhauer | COMMENT |
| 5/13/2019 | Homer Marrs | COMMENT |
| 5/13/2019 | Howard Levitsky | COMMENT |
| 5/13/2019 | Ira Zadikow | COMMENT |

Appellate Case: 24-1380    Page: 17    Date Filed: 04/03/2024 Entry ID: 5379989

In the Matter of
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 5/13/2019 | Jacqueline Jones | COMMENT |
| 5/13/2019 | Jacqueline Pomranky | COMMENT |
| 5/13/2019 | James Armstrong | COMMENT |
| 5/13/2019 | James Demestihas | COMMENT |
| 5/13/2019 | JAMES EASTON | COMMENT |
| 5/13/2019 | James Rayfield | COMMENT |
| 5/13/2019 | James Wilcox | COMMENT |
| 5/13/2019 | Jan Leder | COMMENT |
| 5/13/2019 | Jane Hayward | COMMENT |
| 5/13/2019 | Janet Anderson | COMMENT |
| 5/13/2019 | Janet Buda | COMMENT |
| 5/13/2019 | Janet Hood | COMMENT |
| 5/13/2019 | Janet Wesse | COMMENT |
| 5/13/2019 | Janice Mackanic | COMMENT |
| 5/13/2019 | Janie Anderson | COMMENT |
| 5/13/2019 | Janine Geisel | COMMENT |
| 5/13/2019 | Jason Arcaro | COMMENT |
| 5/13/2019 | Jason Catalano | COMMENT |
| 5/13/2019 | Jason Catalano | COMMENT |
| 5/13/2019 | Jason Larke | COMMENT |
| 5/13/2019 | jay farber | COMMENT |
| 5/13/2019 | Jay Siegel | COMMENT |
| 5/13/2019 | Jayar Flores | COMMENT |
| 5/13/2019 | Jennifer Myrick | COMMENT |
| 5/13/2019 | Jennifer Shannon | COMMENT |
| 5/13/2019 | Jim Lykins | COMMENT |
| 5/13/2019 | Jimmer Mackinnon | COMMENT |
| 5/13/2019 | Joe Bermudez | COMMENT |
| 5/13/2019 | Joe Muscara | COMMENT |
| 5/13/2019 | john assenmacher | COMMENT |
| 5/13/2019 | JOHN BRUTON | COMMENT |
| 5/13/2019 | JOHN BURKE | COMMENT |
| 5/13/2019 | John conley | COMMENT |
| 5/13/2019 | John Gordon | COMMENT |
| 5/13/2019 | John Jay | COMMENT |
| 5/13/2019 | john larson | COMMENT |
| 5/13/2019 | John Schrader | COMMENT |
| 5/13/2019 | John Spinelli | COMMENT |
| 5/13/2019 | Jon Fields | COMMENT |
| 5/13/2019 | Joyce Thomas | COMMENT |
| 5/13/2019 | Judy McMillan | COMMENT |
| 5/13/2019 | Karen Eckes | COMMENT |
| 5/13/2019 | Katherine Hutchins | COMMENT |

Appellate Case: 24-1380    Page: 18    Date Filed: 04/03/2024 Entry ID: 5379989

In the Matter of
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

Released: December 26, 2023

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 5/13/2019 | Kathie Takush | COMMENT |
| 5/13/2019 | Kathryn Melton | COMMENT |
| 5/13/2019 | Kathryn Wild | COMMENT |
| 5/13/2019 | Kathy Mason | COMMENT |
| 5/13/2019 | Kevin McGrath | COMMENT |
| 5/13/2019 | Kim Henning | COMMENT |
| 5/13/2019 | Kimberly English | COMMENT |
| 5/13/2019 | Lara Whitten | COMMENT |
| 5/13/2019 | Laura Dâ€™Alisera | COMMENT |
| 5/13/2019 | Les Raebel | COMMENT |
| 5/13/2019 | Lillian Cervantes | COMMENT |
| 5/13/2019 | Lisa Sniderman | COMMENT |
| 5/13/2019 | Lois Dunn | COMMENT |
| 5/13/2019 | Lori Waltman | COMMENT |
| 5/13/2019 | Lorrie Gilbert | COMMENT |
| 5/13/2019 | Lucian Williams | COMMENT |
| 5/13/2019 | Lynne Chase | COMMENT |
| 5/13/2019 | Lynne Glaeske | COMMENT |
| 5/13/2019 | M Timmins | COMMENT |
| 5/13/2019 | Mari Mennel-Bell | COMMENT |
| 5/13/2019 | Maria Ruffalo | COMMENT |
| 5/13/2019 | Maria Sabatino | COMMENT |
| 5/13/2019 | Maria Williams | COMMENT |
| 5/13/2019 | Marie Spaulding | COMMENT |
| 5/13/2019 | Marilee Chipoletti | COMMENT |
| 5/13/2019 | Marjorie Schramm | COMMENT |
| 5/13/2019 | Mark Matteson | COMMENT |
| 5/13/2019 | mark rodriguez | COMMENT |
| 5/13/2019 | Mark Sullivan | COMMENT |
| 5/13/2019 | Mark Watters | COMMENT |
| 5/13/2019 | Marsha Waterbury | COMMENT |
| 5/13/2019 | Martha Mattes | COMMENT |
| 5/13/2019 | Martin Comack | COMMENT |
| 5/13/2019 | Martin Norvaisa | COMMENT |
| 5/13/2019 | Mary Cupp | COMMENT |
| 5/13/2019 | Mary Donovan | COMMENT |
| 5/13/2019 | Mary Donovan | COMMENT |
| 5/13/2019 | Matt Lindsey | COMMENT |
| 5/13/2019 | Mel MacKaron | COMMENT |
| 5/13/2019 | melissa wagnner | COMMENT |
| 5/13/2019 | Melvin Eberle | COMMENT |
| 5/13/2019 | Meridian Green | COMMENT |
| 5/13/2019 | Michael DiRubbo | COMMENT |

Appellate Case: 24-1380    Page: 19    Date Filed: 04/03/2024 Entry ID: 5379989

**In the Matter of**
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 5/13/2019 | MICHAEL MERRITT | COMMENT |
| 5/13/2019 | Michael von Sacher-Masoch | COMMENT |
| 5/13/2019 | Michael Ward | COMMENT |
| 5/13/2019 | MICHAEL WILES | COMMENT |
| 5/13/2019 | Michele Reynolds | COMMENT |
| 5/13/2019 | Mike LeHew | COMMENT |
| 5/13/2019 | Miracle Noah | COMMENT |
| 5/13/2019 | N Burrows | COMMENT |
| 5/13/2019 | Nancy Boyce | COMMENT |
| 5/13/2019 | Nancy Hoffman | COMMENT |
| 5/13/2019 | Natalie Alexander | COMMENT |
| 5/13/2019 | Padraic Malinowski | COMMENT |
| 5/13/2019 | Pat pollard | COMMENT |
| 5/13/2019 | Patricia Fisher | COMMENT |
| 5/13/2019 | Patrick Manalio | COMMENT |
| 5/13/2019 | Patty Bonney | COMMENT |
| 5/13/2019 | Paul Bordenkircher | COMMENT |
| 5/13/2019 | Paul Girello | COMMENT |
| 5/13/2019 | Paul Wellin | COMMENT |
| 5/13/2019 | Peg Holzemer | COMMENT |
| 5/13/2019 | Peter Kronowitt | COMMENT |
| 5/13/2019 | Peter Yeager | COMMENT |
| 5/13/2019 | PHILIP RITTER | COMMENT |
| 5/13/2019 | Polly Adams | COMMENT |
| 5/13/2019 | Rachel Stilwell | COMMENT |
| 5/13/2019 | Randy Guidry | COMMENT |
| 5/13/2019 | Randy Remote | COMMENT |
| 5/13/2019 | Ray Bennett | COMMENT |
| 5/13/2019 | Ray Keeling | COMMENT |
| 5/13/2019 | Rhea Angle | COMMENT |
| 5/13/2019 | Richard Erickson | COMMENT |
| 5/13/2019 | Richard Fullerton | COMMENT |
| 5/13/2019 | Richard Miller | COMMENT |
| 5/13/2019 | Richard Rubinstein | COMMENT |
| 5/13/2019 | Richard Van Syckle | COMMENT |
| 5/13/2019 | Richard Verdugo | COMMENT |
| 5/13/2019 | Rick Klein | COMMENT |
| 5/13/2019 | Rita Buquoi | COMMENT |
| 5/13/2019 | Robert Burns | COMMENT |
| 5/13/2019 | Robert Shankle | COMMENT |
| 5/13/2019 | Robert Thomasson | COMMENT |
| 5/13/2019 | Robert Wilcox | COMMENT |
| 5/13/2019 | ROBIN HENRICH | COMMENT |

Appellate Case: 24-1380    Page: 20    Date Filed: 04/03/2024 Entry ID: 5379989

**In the Matter of**
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 5/13/2019 | Robin Thompson | COMMENT |
| 5/13/2019 | Roland Morris | COMMENT |
| 5/13/2019 | Ron Cavin | COMMENT |
| 5/13/2019 | Ron Geida | COMMENT |
| 5/13/2019 | Ronnie Bolling | COMMENT |
| 5/13/2019 | Roseann Briley | COMMENT |
| 5/13/2019 | Roy Froedge | COMMENT |
| 5/13/2019 | Ruben Castillo | COMMENT |
| 5/13/2019 | Ryan Hanson | COMMENT |
| 5/13/2019 | Sal Oliveri | COMMENT |
| 5/13/2019 | Sally Sidman | COMMENT |
| 5/13/2019 | Sammy Ehrnman | COMMENT |
| 5/13/2019 | Sandra Cope | COMMENT |
| 5/13/2019 | Sandra Victor | COMMENT |
| 5/13/2019 | Scott Strand | COMMENT |
| 5/13/2019 | Sharon Watrous | COMMENT |
| 5/13/2019 | Sheilah Ball | COMMENT |
| 5/13/2019 | Shirley Sutter | COMMENT |
| 5/13/2019 | Stacey Trought | COMMENT |
| 5/13/2019 | Stacey Trought | COMMENT |
| 5/13/2019 | Stanley Scheller | COMMENT |
| 5/13/2019 | Stephen Evans | COMMENT |
| 5/13/2019 | Stephen Johnson | COMMENT |
| 5/13/2019 | Stephen Sloane | COMMENT |
| 5/13/2019 | Steve Bloom | COMMENT |
| 5/13/2019 | Steve Shaker | COMMENT |
| 5/13/2019 | Steven Coomer | COMMENT |
| 5/13/2019 | steven smith | COMMENT |
| 5/13/2019 | Steven Urquhart | COMMENT |
| 5/13/2019 | Stevie Weinstein-Foner | COMMENT |
| 5/13/2019 | Sue Dean | COMMENT |
| 5/13/2019 | Susan Okane | COMMENT |
| 5/13/2019 | Susan Walsh | COMMENT |
| 5/13/2019 | Susan Wright | COMMENT |
| 5/13/2019 | Terry Angelli | COMMENT |
| 5/13/2019 | Theodore Bouloukos | COMMENT |
| 5/13/2019 | Thomas Comiskey | COMMENT |
| 5/13/2019 | THOMAS GALLAHER | COMMENT |
| 5/13/2019 | Thomas Getz | COMMENT |
| 5/13/2019 | Thomas Kocz | COMMENT |
| 5/13/2019 | Thomas Quayle | COMMENT |
| 5/13/2019 | Thomasine Montoya | COMMENT |
| 5/13/2019 | Timothy Alstrum | COMMENT |

In the Matter of
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

Released: December 26, 2023

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 5/13/2019 | Timothy Cash | COMMENT |
| 5/13/2019 | Tod Baharian | COMMENT |
| 5/13/2019 | Tod Baharian | COMMENT |
| 5/13/2019 | Tom Wardell | COMMENT |
| 5/13/2019 | Tonja Reddy | COMMENT |
| 5/13/2019 | Tonya Stiffler | COMMENT |
| 5/13/2019 | Tracy McPherson | COMMENT |
| 5/13/2019 | Tracy McPherson | COMMENT |
| 5/13/2019 | Tricia Kob | COMMENT |
| 5/13/2019 | Trish Fogerty | COMMENT |
| 5/13/2019 | Tyra Pellerin | COMMENT |
| 5/13/2019 | Vern Graham | COMMENT |
| 5/13/2019 | Vernon Batty | COMMENT |
| 5/13/2019 | Vicky Stickel | COMMENT |
| 5/13/2019 | Victoria Woodrow | COMMENT |
| 5/13/2019 | Vijay Sheldan | COMMENT |
| 5/13/2019 | Wade Metzler | COMMENT |
| 5/13/2019 | Warrington Etienne | COMMENT |
| 5/13/2019 | Wendy MacBain | COMMENT |
| 5/13/2019 | Whiting Robert | COMMENT |
| 5/13/2019 | William Bandy | COMMENT |
| 5/13/2019 | William DuSold | COMMENT |
| 5/13/2019 | William Hudson | COMMENT |
| 5/13/2019 | William Mangold | COMMENT |
| 5/13/2019 | William Shepherd | COMMENT |
| 5/13/2019 | Winston Smith | COMMENT |
| 5/10/2019 | Harrison Ford | COMMENT |
| 5/10/2019 | TEST | COMMENT |
| 5/8/2019 | Leadership Conference on Civil and Human Rights | LETTER |
| 5/1/2019 | John Fox | COMMENT |
| 4/30/2019 | Aaron Leiker, 25-7 Media, Inc. | COMMENT |
| 4/30/2019 | Gray Television, Inc. | COMMENT |
| 4/30/2019 | iHeartCommunications, Inc. | COMMENT |
| 4/30/2019 | John Simpson | ERRATA, ERRATUM OR ADDENDUM |
| 4/30/2019 | Kevin bennett | COMMENT |
| 4/30/2019 | Lillian Cervantes | COMMENT |
| 4/30/2019 | Mark Stout | COMMENT |
| 4/30/2019 | NCTA â€" The Internet & Television Association | COMMENT |
| 4/30/2019 | RIDE Television Network, et al. | COMMENT |
| 4/30/2019 | Thomas C Smith | COMMENT |
| 4/29/2019 | Adam Kaszycki | COMMENT |
| 4/29/2019 | ALPHA MEDIA LLC | COMMENT |

**In the Matter of**
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/29/2019 | American Television Alliance | COMMENT |
| 4/29/2019 | Bristol County Broadcasting, Inc., SNE Broadcasting, Ltd. | COMMENT |
| 4/29/2019 | Cheryl Graeff | COMMENT |
| 4/29/2019 | Chris Bolei | COMMENT |
| 4/29/2019 | christine newman | COMMENT |
| 4/29/2019 | Connoisseur Media, LLC, et al. | COMMENT |
| 4/29/2019 | Curtis Media Group, Inc. | COMMENT |
| 4/29/2019 | Darcelle Sloan | COMMENT |
| 4/29/2019 | David Demorest | COMMENT |
| 4/29/2019 | David neal | COMMENT |
| 4/29/2019 | DRACC BLAKELY | COMMENT |
| 4/29/2019 | Dustin Hauer | COMMENT |
| 4/29/2019 | Free Press | COMMENT |
| 4/29/2019 | Galaxy Communications LLC | COMMENT |
| 4/29/2019 | george ghiz | COMMENT |
| 4/29/2019 | George Simms | COMMENT |
| 4/29/2019 | Greg Johnston | COMMENT |
| 4/29/2019 | Gregory Shaw | COMMENT |
| 4/29/2019 | HC2 Broadcasting Holdings Inc. | COMMENT |
| 4/29/2019 | Jacqueline Pomranky | COMMENT |
| 4/29/2019 | Jeff Zona | COMMENT |
| 4/29/2019 | Jeph BurroughsScanlon | COMMENT |
| 4/29/2019 | jerilyn stapleton | COMMENT |
| 4/29/2019 | Jessica Allossery | COMMENT |
| 4/29/2019 | John Verner | COMMENT |
| 4/29/2019 | Joseph Conlan | COMMENT |
| 4/29/2019 | Ken Bise | COMMENT |
| 4/29/2019 | King City Communications Corporation | COMMENT |
| 4/29/2019 | Lana Wordel | COMMENT |
| 4/29/2019 | Laura Kennell | COMMENT |
| 4/29/2019 | Mark McLaughlin | COMMENT |
| 4/29/2019 | Mark Sullivan | COMMENT |
| 4/29/2019 | Matthew Saxe | COMMENT |
| 4/29/2019 | Meredith Corporation | COMMENT |
| 4/29/2019 | Multicultural Media, Telecom and Internet Council | COMMENT |
| 4/29/2019 | musicFIRST Coalition and Future of Music Coalition | COMMENT |
| 4/29/2019 | National Association of Black Owned Broadcasters, Inc. | COMMENT |
| 4/29/2019 | National Association of Broadcasters (NAB) | COMMENT |
| 4/29/2019 | National Hispanic Media Coalition, et al. | COMMENT |
| 4/29/2019 | News-Press & Gazette Company | COMMENT |
| 4/29/2019 | Nexstar Broadcasting, Inc. | COMMENT |
| 4/29/2019 | Philip Daniels | COMMENT |
| 4/29/2019 | Rae Newman | COMMENT |

Appellate Case: 24-1380     Page: 23     Date Filed: 04/03/2024 Entry ID: 5379989

In the Matter of
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/29/2019 | Reno Media Group, L.P. and Americom Limited Partnership | COMMENT |
| 4/29/2019 | Ron Geida | COMMENT |
| 4/29/2019 | Ruben Castillo | COMMENT |
| 4/29/2019 | SALEM MEDIA GROUP | COMMENT |
| 4/29/2019 | Scott Rocco | COMMENT |
| 4/29/2019 | Steven L. White | COMMENT |
| 4/29/2019 | Steven Vaughan | COMMENT |
| 4/29/2019 | Susan Dusenbury | COMMENT |
| 4/29/2019 | The Leadership Conference on Civil and Human Rights | COMMENT |
| 4/29/2019 | Thomas Doman | COMMENT |
| 4/29/2019 | tom rowan | COMMENT |
| 4/29/2019 | URBAN ONE, INC. | COMMENT |
| 4/29/2019 | Vanguard Media LLC | COMMENT |
| 4/29/2019 | Wanda Mourant | COMMENT |
| 4/29/2019 | Warrington Etienne | COMMENT |
| 4/29/2019 | West Virginia Radio Corporation | COMMENT |
| 4/29/2019 | Willie Hermes | COMMENT |
| 4/29/2019 | Writers Guild of America West | COMMENT |
| 4/27/2019 | Danny Danigan | COMMENT |
| 4/27/2019 | Deborah Abrams | COMMENT |
| 4/27/2019 | EMERSON GETER | COMMENT |
| 4/27/2019 | Hugh McDowell | COMMENT |
| 4/27/2019 | Jeri Altman | COMMENT |
| 4/27/2019 | Ken Ellsperman | COMMENT |
| 4/27/2019 | Leslie O'Loughlin | COMMENT |
| 4/27/2019 | Michael Rosenbloom | COMMENT |
| 4/27/2019 | Robin McMurchie | COMMENT |
| 4/26/2019 | Alan Trenary | COMMENT |
| 4/26/2019 | Andy Stein | COMMENT |
| 4/26/2019 | Aristedes DuVal | COMMENT |
| 4/26/2019 | art trenholme | COMMENT |
| 4/26/2019 | Barbara Craven | COMMENT |
| 4/26/2019 | BJ Diamond | COMMENT |
| 4/26/2019 | Bryan Owings | COMMENT |
| 4/26/2019 | Camille Gilliam | COMMENT |
| 4/26/2019 | Carol Meyers | COMMENT |
| 4/26/2019 | Charlene Miller | COMMENT |
| 4/26/2019 | CHRISTOPHER MULHAUSER | COMMENT |
| 4/26/2019 | Connoisseur Media, LLC | COMMENT |
| 4/26/2019 | Crawford Broadcasting Company | COMMENT |
| 4/26/2019 | Daniel Benavides | COMMENT |
| 4/26/2019 | David Hurwitz | COMMENT |
| 4/26/2019 | David Zavala | COMMENT |

Appellate Case: 24-1380    Page: 24    Date Filed: 04/03/2024 Entry ID: 5379989

In the Matter of
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/26/2019 | Deborah Abrams | COMMENT |
| 4/26/2019 | Dennis Trembly | COMMENT |
| 4/26/2019 | Diane Christiansen | COMMENT |
| 4/26/2019 | Diane Merrill | COMMENT |
| 4/26/2019 | Diane Millican | COMMENT |
| 4/26/2019 | Ellen Garza | COMMENT |
| 4/26/2019 | Ellen Leonard | COMMENT |
| 4/26/2019 | Eric Peterson | COMMENT |
| 4/26/2019 | Eve Reshetnik | COMMENT |
| 4/26/2019 | Gene Trautmann | COMMENT |
| 4/26/2019 | George Mederer | COMMENT |
| 4/26/2019 | Gerald Stone | COMMENT |
| 4/26/2019 | Glory Arroyos | COMMENT |
| 4/26/2019 | Gregg Kallor | COMMENT |
| 4/26/2019 | James DiMunno | COMMENT |
| 4/26/2019 | James Flanagan | COMMENT |
| 4/26/2019 | James Hicks | COMMENT |
| 4/26/2019 | Janis Wilson-Pavlik | COMMENT |
| 4/26/2019 | jean sunderland | COMMENT |
| 4/26/2019 | Jeffrey Perkins | COMMENT |
| 4/26/2019 | Joanna Liao | COMMENT |
| 4/26/2019 | John Hila | COMMENT |
| 4/26/2019 | John Olsen | COMMENT |
| 4/26/2019 | Johnson Clark | COMMENT |
| 4/26/2019 | Justin clark | COMMENT |
| 4/26/2019 | Kelly Jean | COMMENT |
| 4/26/2019 | Kieran Clark | COMMENT |
| 4/26/2019 | Linda Zales | COMMENT |
| 4/26/2019 | Lisa Andrus | COMMENT |
| 4/26/2019 | Lori Waltman | COMMENT |
| 4/26/2019 | Mark Sullivan | COMMENT |
| 4/26/2019 | Michael Pieper | COMMENT |
| 4/26/2019 | Michelle Shellers | COMMENT |
| 4/26/2019 | Nan Warshaw | COMMENT |
| 4/26/2019 | Nathan Speir | COMMENT |
| 4/26/2019 | Pamela Paulson | COMMENT |
| 4/26/2019 | Parke Puterbaugh | COMMENT |
| 4/26/2019 | Raymond Bissonnette | COMMENT |
| 4/26/2019 | Robert Srb | COMMENT |
| 4/26/2019 | ROZ Rousian | COMMENT |
| 4/26/2019 | Sandra Blackburn | COMMENT |
| 4/26/2019 | Sara Cyrus | COMMENT |
| 4/26/2019 | Scott Mahood | COMMENT |

Appellate Case: 24-1380    Page: 25    Date Filed: 04/03/2024 Entry ID: 5379989

In the Matter of
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

Released: December 26, 2023

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/26/2019 | Scott Strand | COMMENT |
| 4/26/2019 | Scott Sturgis | COMMENT |
| 4/26/2019 | Sharon Sprouse | COMMENT |
| 4/26/2019 | Shirley Smith | COMMENT |
| 4/26/2019 | Sinclair Telecable, Inc. | COMMENT |
| 4/26/2019 | Steven Devich | COMMENT |
| 4/26/2019 | Steven Richman | COMMENT |
| 4/26/2019 | Sylvia Villegas | COMMENT |
| 4/26/2019 | T Peckham | COMMENT |
| 4/26/2019 | Timothy OBrien | COMMENT |
| 4/26/2019 | Treva Brackett | COMMENT |
| 4/26/2019 | Valerie Meier | COMMENT |
| 4/26/2019 | William Morelli | COMMENT |
| 4/25/2019 | Adam Kaplan | COMMENT |
| 4/25/2019 | ADAM MYERS | COMMENT |
| 4/25/2019 | Alan Meyerson | COMMENT |
| 4/25/2019 | Alex Eakley | COMMENT |
| 4/25/2019 | Angelina Gargano | COMMENT |
| 4/25/2019 | Ann Crandall | COMMENT |
| 4/25/2019 | Arnold Ayap | COMMENT |
| 4/25/2019 | Ayden Graham | COMMENT |
| 4/25/2019 | Barbara Gazowsky | COMMENT |
| 4/25/2019 | Barry Adelman | COMMENT |
| 4/25/2019 | Barry Coffing | COMMENT |
| 4/25/2019 | Benjamin Bierman | COMMENT |
| 4/25/2019 | Bennet Zurofsky | COMMENT |
| 4/25/2019 | Bill Esses | COMMENT |
| 4/25/2019 | Bill Kirchner | COMMENT |
| 4/25/2019 | billy justus | COMMENT |
| 4/25/2019 | Bob Zagozda | COMMENT |
| 4/25/2019 | Bruce Fife | COMMENT |
| 4/25/2019 | Bryon Whitley | COMMENT |
| 4/25/2019 | Carl MaultsBy* | COMMENT |
| 4/25/2019 | Carolyn Haupt | COMMENT |
| 4/25/2019 | CHARLES FISHER | COMMENT |
| 4/25/2019 | Charles Kolton | COMMENT |
| 4/25/2019 | Charles Schwan | COMMENT |
| 4/25/2019 | Cherine Bauer | COMMENT |
| 4/25/2019 | Cheryl Remington | COMMENT |
| 4/25/2019 | Chloe Hurkens | COMMENT |
| 4/25/2019 | Chris Hogan | COMMENT |
| 4/25/2019 | Chris Robinson | COMMENT |
| 4/25/2019 | Claudia DiCosola | COMMENT |

Appellate Case: 24-1380    Page: 26    Date Filed: 04/03/2024  Entry ID: 5379989

**In the Matter of**
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/25/2019 | Clint Bahr | COMMENT |
| 4/25/2019 | Corinne Barbour | COMMENT |
| 4/25/2019 | Craig Calvert | COMMENT |
| 4/25/2019 | Craig Einhorn | COMMENT |
| 4/25/2019 | CW Cox | COMMENT |
| 4/25/2019 | Cynthia Payne | COMMENT |
| 4/25/2019 | Dan Bonsanti | COMMENT |
| 4/25/2019 | Dan Roark | COMMENT |
| 4/25/2019 | Dan Siegel | COMMENT |
| 4/25/2019 | Dana Dowd | COMMENT |
| 4/25/2019 | David Cole | COMMENT |
| 4/25/2019 | David Cronin | COMMENT |
| 4/25/2019 | David Farver | COMMENT |
| 4/25/2019 | David Ferguson | COMMENT |
| 4/25/2019 | David Freed | COMMENT |
| 4/25/2019 | David Savige | COMMENT |
| 4/25/2019 | Deborah Kosinski | COMMENT |
| 4/25/2019 | Denise Brennan | COMMENT |
| 4/25/2019 | Diane Petronio | COMMENT |
| 4/25/2019 | DJ Lubonovich | COMMENT |
| 4/25/2019 | Donald Miller | COMMENT |
| 4/25/2019 | Donna Schwartz | COMMENT |
| 4/25/2019 | Donna Tate | COMMENT |
| 4/25/2019 | Dorothy Strotkamp | COMMENT |
| 4/25/2019 | Douglas Shaughnessy | COMMENT |
| 4/25/2019 | Edward Zinkon | COMMENT |
| 4/25/2019 | Elizabeth Warne | COMMENT |
| 4/25/2019 | fran merker | COMMENT |
| 4/25/2019 | Frances Mueller | COMMENT |
| 4/25/2019 | Frank Ostlinger | COMMENT |
| 4/25/2019 | Franki Jewell | COMMENT |
| 4/25/2019 | Fred Hughes | COMMENT |
| 4/25/2019 | Fred Tenzer | COMMENT |
| 4/25/2019 | Gary Cozzolino | COMMENT |
| 4/25/2019 | Gene Butler | COMMENT |
| 4/25/2019 | Geoff Koch | COMMENT |
| 4/25/2019 | Geoffrey Stradling | COMMENT |
| 4/25/2019 | Gordon Stump | COMMENT |
| 4/25/2019 | Gregory Errico | COMMENT |
| 4/25/2019 | Hal Sacks | COMMENT |
| 4/25/2019 | Harold Phillips | COMMENT |
| 4/25/2019 | Hilda Shrum | COMMENT |
| 4/25/2019 | Jack Bashkow | COMMENT |

Appellate Case: 24-1380    Page: 27    Date Filed: 04/03/2024 Entry ID: 5379989

**In the Matter of**
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/25/2019 | Jackie Cole | COMMENT |
| 4/25/2019 | JAMES HOLMES | COMMENT |
| 4/25/2019 | Janet Buda | COMMENT |
| 4/25/2019 | Janie Anderson | COMMENT |
| 4/25/2019 | Janine Bennett | COMMENT |
| 4/25/2019 | Jason Larke | COMMENT |
| 4/25/2019 | Jean Ceant | COMMENT |
| 4/25/2019 | Jeff Bridges | COMMENT |
| 4/25/2019 | Jeff Schiller | COMMENT |
| 4/25/2019 | Jennie Hansen | COMMENT |
| 4/25/2019 | Jered Cargman | COMMENT |
| 4/25/2019 | Jerry Burgan | COMMENT |
| 4/25/2019 | Jessica Garcia | COMMENT |
| 4/25/2019 | Jim Lykins | COMMENT |
| 4/25/2019 | Jim Pardubsky | COMMENT |
| 4/25/2019 | Jo Boies | COMMENT |
| 4/25/2019 | John Fleckenstein | COMMENT |
| 4/25/2019 | John Jumonville | COMMENT |
| 4/25/2019 | John Obeda | COMMENT |
| 4/25/2019 | John Schrader | COMMENT |
| 4/25/2019 | John Winn | COMMENT |
| 4/25/2019 | John Yeh | COMMENT |
| 4/25/2019 | John Zipperer | COMMENT |
| 4/25/2019 | Jon Hyman | COMMENT |
| 4/25/2019 | Joy Morgen | COMMENT |
| 4/25/2019 | Juan Dies | COMMENT |
| 4/25/2019 | Judy Heiser | COMMENT |
| 4/25/2019 | Julia Furman | COMMENT |
| 4/25/2019 | Julia Furman | COMMENT |
| 4/25/2019 | Julian McClanahan-Calvert | COMMENT |
| 4/25/2019 | Karen Dixon | COMMENT |
| 4/25/2019 | Karen Milstein | COMMENT |
| 4/25/2019 | Kathleen Ruiz | COMMENT |
| 4/25/2019 | Kathrina Spyridakis | COMMENT |
| 4/25/2019 | Kenneth Sutton | COMMENT |
| 4/25/2019 | Lara Ingraham | COMMENT |
| 4/25/2019 | Larissa Smith | COMMENT |
| 4/25/2019 | Leigh Simmerer | COMMENT |
| 4/25/2019 | Les Paul | COMMENT |
| 4/25/2019 | LESHA MATHES | COMMENT |
| 4/25/2019 | Libbie Snyder | COMMENT |
| 4/25/2019 | Lisa Kerman | COMMENT |
| 4/25/2019 | Lorrie Gilbert | COMMENT |

Appellate Case: 24-1380    Page: 28    Date Filed: 04/03/2024 Entry ID: 5379989

In the Matter of
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/25/2019 | Love USA | COMMENT |
| 4/25/2019 | Lyn Blumenthal | COMMENT |
| 4/25/2019 | Maggie Stenson | COMMENT |
| 4/25/2019 | Marco Portiglia | COMMENT |
| 4/25/2019 | Maria Beato | COMMENT |
| 4/25/2019 | Marie Wakefield | COMMENT |
| 4/25/2019 | Mark Henderson | COMMENT |
| 4/25/2019 | Mark Moerman | COMMENT |
| 4/25/2019 | mark nistor | COMMENT |
| 4/25/2019 | Marshall Steinbaum | COMMENT |
| 4/25/2019 | Martin Mejia | COMMENT |
| 4/25/2019 | marvin etzioni | COMMENT |
| 4/25/2019 | Mary Cook | COMMENT |
| 4/25/2019 | Mary Mutch | COMMENT |
| 4/25/2019 | Matt Henderson | COMMENT |
| 4/25/2019 | Maureen Finlon | COMMENT |
| 4/25/2019 | Meridian Green | COMMENT |
| 4/25/2019 | Michael Dohoney | COMMENT |
| 4/25/2019 | Michael Monagan | COMMENT |
| 4/25/2019 | Michele Balfour | COMMENT |
| 4/25/2019 | Mike LeHew | COMMENT |
| 4/25/2019 | Mount Wilson FM Broadcasters, Inc. | COMMENT |
| 4/25/2019 | mully music | COMMENT |
| 4/25/2019 | Nancy Kanistanaux | COMMENT |
| 4/25/2019 | Nathan Amundson | COMMENT |
| 4/25/2019 | Neil Bhandari | COMMENT |
| 4/25/2019 | NeilJ Cacciottolo | COMMENT |
| 4/25/2019 | Nicholas Pike | COMMENT |
| 4/25/2019 | Pamela Horn | COMMENT |
| 4/25/2019 | Patricia Silverberg | COMMENT |
| 4/25/2019 | Paul Bordenkircher | COMMENT |
| 4/25/2019 | Paul Wellin | COMMENT |
| 4/25/2019 | Paula Rosenfeld | COMMENT |
| 4/25/2019 | phil arnold | COMMENT |
| 4/25/2019 | Phyllis Licata | COMMENT |
| 4/25/2019 | Randy Guidry | COMMENT |
| 4/25/2019 | Randy Harrison | COMMENT |
| 4/25/2019 | Randy Renner | COMMENT |
| 4/25/2019 | Rhett Miller | COMMENT |
| 4/25/2019 | Richard Weissman | COMMENT |
| 4/25/2019 | Rick Friesen | COMMENT |
| 4/25/2019 | RJ Page | COMMENT |
| 4/25/2019 | Rob Jenkin | COMMENT |

Appellate Case: 24-1380    Page: 29    Date Filed: 04/03/2024 Entry ID: 5379989

In the Matter of
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/25/2019 | Robb Nansel | COMMENT |
| 4/25/2019 | Robert Conner | COMMENT |
| 4/25/2019 | Robert Lombardi | COMMENT |
| 4/25/2019 | Robert Polhemus | COMMENT |
| 4/25/2019 | Robert Seltzer | COMMENT |
| 4/25/2019 | Robert Thomasson | COMMENT |
| 4/25/2019 | ROBIN HENRICH | COMMENT |
| 4/25/2019 | Robin Thompson | COMMENT |
| 4/25/2019 | ROBIN Walker | COMMENT |
| 4/25/2019 | Roland Morris | COMMENT |
| 4/25/2019 | Ron Jolly | COMMENT |
| 4/25/2019 | Ronald Oakes | COMMENT |
| 4/25/2019 | Rosalind Hairston | COMMENT |
| 4/25/2019 | Rosalyn Esposito | COMMENT |
| 4/25/2019 | Roth Herrlinger | COMMENT |
| 4/25/2019 | Sabrina Hogan | COMMENT |
| 4/25/2019 | Scott Bourquin | COMMENT |
| 4/25/2019 | Sean medeiros | COMMENT |
| 4/25/2019 | Shana Brayton | COMMENT |
| 4/25/2019 | Shannon O'Shea | COMMENT |
| 4/25/2019 | Shannon Rubicam | COMMENT |
| 4/25/2019 | Sharon Kane | COMMENT |
| 4/25/2019 | Sobrina Vigil | COMMENT |
| 4/25/2019 | Stephen Yeargan | COMMENT |
| 4/25/2019 | Steve Andersen | COMMENT |
| 4/25/2019 | Sue Haley | COMMENT |
| 4/25/2019 | Susan Gurvich | COMMENT |
| 4/25/2019 | Susan Kapela | COMMENT |
| 4/25/2019 | Tess Marchione | COMMENT |
| 4/25/2019 | Timothy Cash | COMMENT |
| 4/25/2019 | Tom Blackburn | COMMENT |
| 4/25/2019 | Tom Kennedy | COMMENT |
| 4/25/2019 | Tyrone Paul | COMMENT |
| 4/25/2019 | Warren Cushway | COMMENT |
| 4/25/2019 | Wendell Banyay | COMMENT |
| 4/25/2019 | Wendy Blume | COMMENT |
| 4/25/2019 | Wendy Dodd | COMMENT |
| 4/25/2019 | Zinnia Politzer | COMMENT |
| 4/24/2019 | Arthur Gilroy | COMMENT |
| 4/24/2019 | Kristin Dickerson | COMMENT |
| 4/24/2019 | Thomas Barnes | COMMENT |
| 4/23/2019 | Elaine Somers | COMMENT |
| 4/23/2019 | Genevieve Cormiae-Foster | COMMENT |

Appellate Case: 24-1380    Page: 30    Date Filed: 04/03/2024 Entry ID: 5379989

In the Matter of
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

Released: December 26, 2023

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/23/2019 | jeri fioramanti | COMMENT |
| 4/23/2019 | Marcella French | COMMENT |
| 4/23/2019 | Patricia Bocanegra | COMMENT |
| 4/23/2019 | phillip greenlief | COMMENT |
| 4/23/2019 | Ron Stone | COMMENT |
| 4/23/2019 | Valerie Day | COMMENT |
| 4/22/2019 | Alexandre Kaluzhski | COMMENT |
| 4/22/2019 | Alona Bonanno | COMMENT |
| 4/22/2019 | ANYESHA BATTLE | COMMENT |
| 4/22/2019 | Barbara Grove | COMMENT |
| 4/22/2019 | bianca de leon | COMMENT |
| 4/22/2019 | Billy Angus | COMMENT |
| 4/22/2019 | Bruce Fischer | COMMENT |
| 4/22/2019 | Carl Michel | COMMENT |
| 4/22/2019 | Crystal Waters | COMMENT |
| 4/22/2019 | Dan Blakey | COMMENT |
| 4/22/2019 | Dan Siegel | COMMENT |
| 4/22/2019 | Daniel Penzer | COMMENT |
| 4/22/2019 | DAVID COFELL | COMMENT |
| 4/22/2019 | David Ferguson | COMMENT |
| 4/22/2019 | david golia | COMMENT |
| 4/22/2019 | David Kagan | COMMENT |
| 4/22/2019 | Denise Lytle | COMMENT |
| 4/22/2019 | Dmitry Kustanovich | COMMENT |
| 4/22/2019 | Edward Ganshirt | COMMENT |
| 4/22/2019 | Eliot Miranda | COMMENT |
| 4/22/2019 | Ellen Smith | COMMENT |
| 4/22/2019 | ELLEN TROYER | COMMENT |
| 4/22/2019 | Ethan Gold | COMMENT |
| 4/22/2019 | Geoffrey Keezer | COMMENT |
| 4/22/2019 | Gerry Borish | COMMENT |
| 4/22/2019 | James Tritten | COMMENT |
| 4/22/2019 | Jean D'Urbano | COMMENT |
| 4/22/2019 | Jeanne Claridge | COMMENT |
| 4/22/2019 | Jennifer Hudson-Prenkert | COMMENT |
| 4/22/2019 | judith ackerman | COMMENT |
| 4/22/2019 | Julia Cato | COMMENT |
| 4/22/2019 | Karen Ferren | COMMENT |
| 4/22/2019 | Ken Bise | COMMENT |
| 4/22/2019 | Kenny Sommer | COMMENT |
| 4/22/2019 | Mario Morales | COMMENT |
| 4/22/2019 | Mary Mutch | COMMENT |
| 4/22/2019 | Mary Steudle | COMMENT |

Appellate Case: 24-1380    Page: 31    Date Filed: 04/03/2024 Entry ID: 5379989

In the Matter of
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

Released: December 26, 2023

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/22/2019 | Matt Peters | COMMENT |
| 4/22/2019 | Matthew Boguske | COMMENT |
| 4/22/2019 | Matthew Shipp | COMMENT |
| 4/22/2019 | Michael Thuss | COMMENT |
| 4/22/2019 | Michelle Shocked | COMMENT |
| 4/22/2019 | Mindye Fortgang | COMMENT |
| 4/22/2019 | Montrell Snider | COMMENT |
| 4/22/2019 | Neil Bleifeld | COMMENT |
| 4/22/2019 | Nora Hardy | COMMENT |
| 4/22/2019 | Raymond Thibeault | COMMENT |
| 4/22/2019 | Richard Verdugo | COMMENT |
| 4/22/2019 | Rob Tavaglione | COMMENT |
| 4/22/2019 | Ronnie Bolling | COMMENT |
| 4/22/2019 | Samantha Orszulak | COMMENT |
| 4/22/2019 | Scott Carlin | COMMENT |
| 4/22/2019 | Stella Ardire | COMMENT |
| 4/22/2019 | STEPHEN JACOBS | COMMENT |
| 4/22/2019 | SUZANNE SCHERER | COMMENT |
| 4/22/2019 | Suzette Marshall | COMMENT |
| 4/22/2019 | Tim Robert | COMMENT |
| 4/22/2019 | Timothy Gay | COMMENT |
| 4/22/2019 | tonya cook | COMMENT |
| 4/22/2019 | Vernon Batty | COMMENT |
| 4/22/2019 | Walter Pinkus | COMMENT |
| 4/20/2019 | A Gonzalez | COMMENT |
| 4/20/2019 | Amelia Hoy | COMMENT |
| 4/20/2019 | Bennett Siems | COMMENT |
| 4/20/2019 | Beverly Bullock | COMMENT |
| 4/20/2019 | Brian Geenbaur | COMMENT |
| 4/20/2019 | Christopher Walker | COMMENT |
| 4/20/2019 | Jennifer Lamar | COMMENT |
| 4/20/2019 | Lillian Hyland | COMMENT |
| 4/20/2019 | Louis Russ | COMMENT |
| 4/20/2019 | Olympia Zimms | COMMENT |
| 4/20/2019 | Olympia Zimms | COMMENT |
| 4/20/2019 | Richard Fried | COMMENT |
| 4/20/2019 | Tom Walsh | COMMENT |
| 4/20/2019 | Tracy Cole | COMMENT |
| 4/19/2019 | Adam Vicelich | COMMENT |
| 4/19/2019 | Alan Podber | COMMENT |
| 4/19/2019 | Alexandra Gordon | COMMENT |
| 4/19/2019 | ALYSIA WOOD | COMMENT |
| 4/19/2019 | Amanda Bernard | COMMENT |

Appellate Case: 24-1380    Page: 32    Date Filed: 04/03/2024 Entry ID: 5379989

In the Matter of
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

Released: December 26, 2023

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/19/2019 | Amy Weappa | COMMENT |
| 4/19/2019 | Andreas Martin | COMMENT |
| 4/19/2019 | Andrei Smarandoiu | COMMENT |
| 4/19/2019 | Angela wilson | COMMENT |
| 4/19/2019 | angelo sturino | COMMENT |
| 4/19/2019 | Ann Becherer | COMMENT |
| 4/19/2019 | Annie Sims | COMMENT |
| 4/19/2019 | Ashley Downing | COMMENT |
| 4/19/2019 | Athene Bitting | COMMENT |
| 4/19/2019 | B Roux | COMMENT |
| 4/19/2019 | B VAN CAMP | COMMENT |
| 4/19/2019 | Barrett Johnson | COMMENT |
| 4/19/2019 | Bert Goodrich | COMMENT |
| 4/19/2019 | Beverly Tiemann | COMMENT |
| 4/19/2019 | Bill Siddons | COMMENT |
| 4/19/2019 | Blair Pershyn | COMMENT |
| 4/19/2019 | Blanca Estaba | COMMENT |
| 4/19/2019 | Bonnie German | COMMENT |
| 4/19/2019 | Brad Kalita | COMMENT |
| 4/19/2019 | Brian Johnston | COMMENT |
| 4/19/2019 | Camille Harrison | COMMENT |
| 4/19/2019 | Carl Hursh | COMMENT |
| 4/19/2019 | Carmen Castaldi | COMMENT |
| 4/19/2019 | Carole Kramer | COMMENT |
| 4/19/2019 | Carolyn Blice | COMMENT |
| 4/19/2019 | charlene Qualk | COMMENT |
| 4/19/2019 | Charles Bell | COMMENT |
| 4/19/2019 | Charlie Rooney | COMMENT |
| 4/19/2019 | Cheryl Dzubak | COMMENT |
| 4/19/2019 | Chris Guma | COMMENT |
| 4/19/2019 | Chris Kermiet | COMMENT |
| 4/19/2019 | Chris Parr | COMMENT |
| 4/19/2019 | Chrystal Baird | COMMENT |
| 4/19/2019 | Connie Hansen | COMMENT |
| 4/19/2019 | Craig Willer | COMMENT |
| 4/19/2019 | D Sizemore | COMMENT |
| 4/19/2019 | dale janus | COMMENT |
| 4/19/2019 | Danny Rader | COMMENT |
| 4/19/2019 | Darwin Davidson | COMMENT |
| 4/19/2019 | dave beegle | COMMENT |
| 4/19/2019 | David Dougherty | COMMENT |
| 4/19/2019 | Davide Rossi | COMMENT |
| 4/19/2019 | Deborah Coble | COMMENT |

In the Matter of
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

Released: December 26, 2023

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/19/2019 | Deborah Frost | COMMENT |
| 4/19/2019 | Denise Bolzle | COMMENT |
| 4/19/2019 | Denise Doctior | COMMENT |
| 4/19/2019 | Denise Halbe | COMMENT |
| 4/19/2019 | Dennis Trembly | COMMENT |
| 4/19/2019 | Derek Olds | COMMENT |
| 4/19/2019 | Diana Saxon | COMMENT |
| 4/19/2019 | Diane Grohn | COMMENT |
| 4/19/2019 | Donna Gensler | COMMENT |
| 4/19/2019 | Donna Hochhauser | COMMENT |
| 4/19/2019 | Donna Smith | COMMENT |
| 4/19/2019 | Donna Varcoe | COMMENT |
| 4/19/2019 | Douglas Fergus | COMMENT |
| 4/19/2019 | E Darby | COMMENT |
| 4/19/2019 | Edward Walczykowski | COMMENT |
| 4/19/2019 | Elayna Duitman | COMMENT |
| 4/19/2019 | Elizabeth ODear | COMMENT |
| 4/19/2019 | Eric Schonberger | COMMENT |
| 4/19/2019 | Eva Hallvik | COMMENT |
| 4/19/2019 | FELICE SCHAEFFER | COMMENT |
| 4/19/2019 | Francisco Dacosta | COMMENT |
| 4/19/2019 | Frank Gonzales | COMMENT |
| 4/19/2019 | Frank Rukovena | COMMENT |
| 4/19/2019 | Fred Simmons | COMMENT |
| 4/19/2019 | Gary Albright | COMMENT |
| 4/19/2019 | Gary Gaines | COMMENT |
| 4/19/2019 | Gina Bates | COMMENT |
| 4/19/2019 | Glen Wetzel | COMMENT |
| 4/19/2019 | Glenn Kassahn | COMMENT |
| 4/19/2019 | Gunnar Madsen | COMMENT |
| 4/19/2019 | helen keegan | COMMENT |
| 4/19/2019 | Holly Photenhauer | COMMENT |
| 4/19/2019 | Ian MacDonald | COMMENT |
| 4/19/2019 | Irwin Arnstein | COMMENT |
| 4/19/2019 | James Deshotels | COMMENT |
| 4/19/2019 | James Orleans | COMMENT |
| 4/19/2019 | James Wilcox | COMMENT |
| 4/19/2019 | Jamie Trask | COMMENT |
| 4/19/2019 | Jan Christensaen | COMMENT |
| 4/19/2019 | Jane Wilson | COMMENT |
| 4/19/2019 | Janet Frankfurt | COMMENT |
| 4/19/2019 | Jeane Camp | COMMENT |
| 4/19/2019 | Jen Miller | COMMENT |

Appellate Case: 24-1380    Page: 34    Date Filed: 04/03/2024 Entry ID: 5379989

**In the Matter of**
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/19/2019 | jesse baumler | COMMENT |
| 4/19/2019 | Jill Simon | COMMENT |
| 4/19/2019 | Jimmy Bowland | COMMENT |
| 4/19/2019 | Jochen Buck | COMMENT |
| 4/19/2019 | Joe Bermudez | COMMENT |
| 4/19/2019 | John Brinkman | COMMENT |
| 4/19/2019 | John Gordon | COMMENT |
| 4/19/2019 | John Keim | COMMENT |
| 4/19/2019 | John Paul | COMMENT |
| 4/19/2019 | Jon Vanhala | COMMENT |
| 4/19/2019 | Jon Vanhala | COMMENT |
| 4/19/2019 | Joseph Peysin | COMMENT |
| 4/19/2019 | joyce heyn | COMMENT |
| 4/19/2019 | Julie Carlisle | COMMENT |
| 4/19/2019 | Karen Gallinger | COMMENT |
| 4/19/2019 | Kathie Takush | COMMENT |
| 4/19/2019 | Kathleen Kuczynski | COMMENT |
| 4/19/2019 | Kathryn Melton | COMMENT |
| 4/19/2019 | Kathy Mason | COMMENT |
| 4/19/2019 | Katrin Kuriger | COMMENT |
| 4/19/2019 | Keith D'Alessandro | COMMENT |
| 4/19/2019 | Kelly Triplett | COMMENT |
| 4/19/2019 | Ken Berman | COMMENT |
| 4/19/2019 | Ken Keller | COMMENT |
| 4/19/2019 | Kenneth Smith | COMMENT |
| 4/19/2019 | Kevin Baker | COMMENT |
| 4/19/2019 | Kevin Hamilton | COMMENT |
| 4/19/2019 | Kevin Hamilton | COMMENT |
| 4/19/2019 | Kevin Stancer | COMMENT |
| 4/19/2019 | Kim Henning | COMMENT |
| 4/19/2019 | Kimberly White | COMMENT |
| 4/19/2019 | l snavely | COMMENT |
| 4/19/2019 | Larry Lehnert | COMMENT |
| 4/19/2019 | Laura Kiholm | COMMENT |
| 4/19/2019 | Laura Porter | COMMENT |
| 4/19/2019 | Laurence Yorgason | COMMENT |
| 4/19/2019 | Lawrence Bojarski | COMMENT |
| 4/19/2019 | lawrence riley | COMMENT |
| 4/19/2019 | Lee Winslow | COMMENT |
| 4/19/2019 | len probert | COMMENT |
| 4/19/2019 | Lena Natalia | COMMENT |
| 4/19/2019 | Leslie ASCAP) | COMMENT |
| 4/19/2019 | Leslie Chain | COMMENT |

Appellate Case: 24-1380    Page: 35    Date Filed: 04/03/2024 Entry ID: 5379989

**In the Matter of**
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/19/2019 | Leslie Elmore | COMMENT |
| 4/19/2019 | Linda Johnson | COMMENT |
| 4/19/2019 | Linda Powell | COMMENT |
| 4/19/2019 | Lisa Markel | COMMENT |
| 4/19/2019 | Lisa Shea-Blanchard | COMMENT |
| 4/19/2019 | Lisa Vass | COMMENT |
| 4/19/2019 | Lisa Waschka | COMMENT |
| 4/19/2019 | Lois Dunn | COMMENT |
| 4/19/2019 | Lonnie Davenport | COMMENT |
| 4/19/2019 | Louis Dolive | COMMENT |
| 4/19/2019 | Lowell Adams | COMMENT |
| 4/19/2019 | Lynn Glasscock | COMMENT |
| 4/19/2019 | MALCOLM HARPER | COMMENT |
| 4/19/2019 | Maria Sabatino | COMMENT |
| 4/19/2019 | Maria SchererWilson | COMMENT |
| 4/19/2019 | Marie Spaulding | COMMENT |
| 4/19/2019 | Marion Moore | COMMENT |
| 4/19/2019 | Marissa Carry | COMMENT |
| 4/19/2019 | Mark Canright | COMMENT |
| 4/19/2019 | Mark Zera | COMMENT |
| 4/19/2019 | Martha Fuller | COMMENT |
| 4/19/2019 | Martin Andersen | COMMENT |
| 4/19/2019 | Martin Comack | COMMENT |
| 4/19/2019 | Martin Velez | COMMENT |
| 4/19/2019 | Mary Casale | COMMENT |
| 4/19/2019 | Matthew Bak | COMMENT |
| 4/19/2019 | Matthew Boguske | COMMENT |
| 4/19/2019 | ME Monti | COMMENT |
| 4/19/2019 | Melanie sincich | COMMENT |
| 4/19/2019 | melissa wagnner | COMMENT |
| 4/19/2019 | Melvin Harrod | COMMENT |
| 4/19/2019 | Michael Lazinsky | COMMENT |
| 4/19/2019 | Michael McAnally | COMMENT |
| 4/19/2019 | Munsie Davis | COMMENT |
| 4/19/2019 | Murl Sanders | COMMENT |
| 4/19/2019 | Mytch Meadows | COMMENT |
| 4/19/2019 | Nancy Hoffman | COMMENT |
| 4/19/2019 | Nathan Amundson | COMMENT |
| 4/19/2019 | Pamela Krupinsky | COMMENT |
| 4/19/2019 | Paola Viteri | COMMENT |
| 4/19/2019 | Patr BALDWIN | COMMENT |
| 4/19/2019 | Patricia Always | COMMENT |
| 4/19/2019 | Patricia Constantino | COMMENT |

Appellate Case: 24-1380    Page: 36    Date Filed: 04/03/2024 Entry ID: 5379989

In the Matter of
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

Released: December 26, 2023

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/19/2019 | Patricia Meyer | COMMENT |
| 4/19/2019 | Patricia RPh | COMMENT |
| 4/19/2019 | Patti Griffin | COMMENT |
| 4/19/2019 | Paul Inman | COMMENT |
| 4/19/2019 | Paul Johnson | COMMENT |
| 4/19/2019 | Peter Horn | COMMENT |
| 4/19/2019 | Phil Ward | COMMENT |
| 4/19/2019 | Phyllis Mollen | COMMENT |
| 4/19/2019 | Pierce Pettis | COMMENT |
| 4/19/2019 | probyn gregory | COMMENT |
| 4/19/2019 | Quentin Fischer | COMMENT |
| 4/19/2019 | Randolph Willoby | COMMENT |
| 4/19/2019 | Randy Guidry | COMMENT |
| 4/19/2019 | Raymond Normandeau | COMMENT |
| 4/19/2019 | Rebecca Corruccini | COMMENT |
| 4/19/2019 | Richard Miller | COMMENT |
| 4/19/2019 | richard schoemer | COMMENT |
| 4/19/2019 | Richard Van Syckle | COMMENT |
| 4/19/2019 | Robert Crespo | COMMENT |
| 4/19/2019 | ROBERT GREENAGE | COMMENT |
| 4/19/2019 | robert johansson | COMMENT |
| 4/19/2019 | Robert Lombardi | COMMENT |
| 4/19/2019 | Robin Thompson | COMMENT |
| 4/19/2019 | Roger Eddy | COMMENT |
| 4/19/2019 | Roger Fisher | COMMENT |
| 4/19/2019 | Ron Geida | COMMENT |
| 4/19/2019 | Ronald Dibble | COMMENT |
| 4/19/2019 | Rosalie Fisher | COMMENT |
| 4/19/2019 | Ruben Banuelos | COMMENT |
| 4/19/2019 | Russell Spiegel | COMMENT |
| 4/19/2019 | Sally Sidman | COMMENT |
| 4/19/2019 | Sandra Dieterich-Hughes | COMMENT |
| 4/19/2019 | Sharon Tapper | COMMENT |
| 4/19/2019 | Sheilah Ball | COMMENT |
| 4/19/2019 | shelly davis | COMMENT |
| 4/19/2019 | Sherry Bruner | COMMENT |
| 4/19/2019 | Sherry Peck | COMMENT |
| 4/19/2019 | Stacey Winter | COMMENT |
| 4/19/2019 | Stephanie Cofell | COMMENT |
| 4/19/2019 | Stephen Evans | COMMENT |
| 4/19/2019 | Stephen Sloane | COMMENT |
| 4/19/2019 | Steven Richman | COMMENT |
| 4/19/2019 | Stevie Weinstein-Foner | COMMENT |

Appellate Case: 24-1380    Page: 37    Date Filed: 04/03/2024 Entry ID: 5379989

In the Matter of
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

Released: December 26, 2023

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/19/2019 | Stuart Rapier | COMMENT |
| 4/19/2019 | Susan OKane | COMMENT |
| 4/19/2019 | Tamara Voyles | COMMENT |
| 4/19/2019 | Terrance Simien | COMMENT |
| 4/19/2019 | Theodore Wuerslin | COMMENT |
| 4/19/2019 | Thomas Boswell | COMMENT |
| 4/19/2019 | Thomas Simon | COMMENT |
| 4/19/2019 | Thomas Thornburg | COMMENT |
| 4/19/2019 | Thomasine Montoya | COMMENT |
| 4/19/2019 | Tim Hofheins | COMMENT |
| 4/19/2019 | Timothy Fedora | COMMENT |
| 4/19/2019 | Tod Baharian | COMMENT |
| 4/19/2019 | Todd Beaney | COMMENT |
| 4/19/2019 | Todd Legault | COMMENT |
| 4/19/2019 | Tom Walsh | COMMENT |
| 4/19/2019 | Tom Wardell | COMMENT |
| 4/19/2019 | Tracey Katsouros | COMMENT |
| 4/19/2019 | Trisha Pahmeier | COMMENT |
| 4/19/2019 | Tyra Pellerin | COMMENT |
| 4/19/2019 | Vance Williams | COMMENT |
| 4/19/2019 | Venedel Herbito | COMMENT |
| 4/19/2019 | Vi Cunculs | COMMENT |
| 4/19/2019 | Vicki Hafer | COMMENT |
| 4/19/2019 | Victor Rose | COMMENT |
| 4/19/2019 | Vijay Sheldan | COMMENT |
| 4/19/2019 | Walter Looney | COMMENT |
| 4/19/2019 | Warren Lewis | COMMENT |
| 4/19/2019 | Wendy Hinsberger | COMMENT |
| 4/19/2019 | Wendy MacBain | COMMENT |
| 4/19/2019 | Wendy Walters | COMMENT |
| 4/19/2019 | William Bird | COMMENT |
| 4/19/2019 | William Rote | COMMENT |
| 4/19/2019 | William Schultz | COMMENT |
| 4/19/2019 | William Shepherd | COMMENT |
| 4/18/2019 | Adam Littman | COMMENT |
| 4/18/2019 | Adreana Gonzalez | COMMENT |
| 4/18/2019 | Alexander Ammons | COMMENT |
| 4/18/2019 | alva nelson | COMMENT |
| 4/18/2019 | Ann Stockdale | COMMENT |
| 4/18/2019 | Anna Smock | COMMENT |
| 4/18/2019 | Anne Hudson | COMMENT |
| 4/18/2019 | Annette Bork | COMMENT |
| 4/18/2019 | Barry Coburn | COMMENT |

Appellate Case: 24-1380    Page: 38    Date Filed: 04/03/2024 Entry ID: 5379989

**In the Matter of**
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/18/2019 | barry irwin | COMMENT |
| 4/18/2019 | Barry Schwartz | COMMENT |
| 4/18/2019 | Beecher Proch | COMMENT |
| 4/18/2019 | Beth Freeman | COMMENT |
| 4/18/2019 | Bill Voda | COMMENT |
| 4/18/2019 | Bob Alberti | COMMENT |
| 4/18/2019 | Bonni McKeown | COMMENT |
| 4/18/2019 | BRUCE Revesz | COMMENT |
| 4/18/2019 | Bruce Riccitelli | COMMENT |
| 4/18/2019 | Carey Kleiman | COMMENT |
| 4/18/2019 | Carla Behrens | COMMENT |
| 4/18/2019 | Carol Tobias | COMMENT |
| 4/18/2019 | Carol White | COMMENT |
| 4/18/2019 | Carole Peacock | COMMENT |
| 4/18/2019 | Cheryl Eames | COMMENT |
| 4/18/2019 | Chris Haberl | COMMENT |
| 4/18/2019 | Chris Huff | COMMENT |
| 4/18/2019 | Christian Billings | COMMENT |
| 4/18/2019 | Christopher Nilsson | COMMENT |
| 4/18/2019 | Clifford Bruber | COMMENT |
| 4/18/2019 | Conrad Schuck | COMMENT |
| 4/18/2019 | Craig Emerick | COMMENT |
| 4/18/2019 | Daniel Morris | COMMENT |
| 4/18/2019 | David Armstrong | COMMENT |
| 4/18/2019 | David Hannon | COMMENT |
| 4/18/2019 | David James | COMMENT |
| 4/18/2019 | David Joel | COMMENT |
| 4/18/2019 | Dechen Hawk | COMMENT |
| 4/18/2019 | Dennis Donovan | COMMENT |
| 4/18/2019 | Dennis Fermin | COMMENT |
| 4/18/2019 | Denny Stilwell | COMMENT |
| 4/18/2019 | Dominik Hauser | COMMENT |
| 4/18/2019 | Donna Shore | COMMENT |
| 4/18/2019 | Donna Tate | COMMENT |
| 4/18/2019 | Douglas Spurlin | COMMENT |
| 4/18/2019 | Drew Levister | COMMENT |
| 4/18/2019 | Dustin Welch | COMMENT |
| 4/18/2019 | Earl Size | COMMENT |
| 4/18/2019 | Eileen McCabe | COMMENT |
| 4/18/2019 | Elak Swindell | COMMENT |
| 4/18/2019 | Elda Luisi | COMMENT |
| 4/18/2019 | Emma Goode-DeBlanc | COMMENT |
| 4/18/2019 | Eric Jacobs | COMMENT |

**In the Matter of**
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/18/2019 | Erica Maranowski | COMMENT |
| 4/18/2019 | Frank Portolano | COMMENT |
| 4/18/2019 | GARY STREICHER | COMMENT |
| 4/18/2019 | Glenn Hawkes | COMMENT |
| 4/18/2019 | Greg Giorgio | COMMENT |
| 4/18/2019 | Gregory Conway | COMMENT |
| 4/18/2019 | Helen Greer | COMMENT |
| 4/18/2019 | Helen Lindberg | COMMENT |
| 4/18/2019 | Ibrook Tower | COMMENT |
| 4/18/2019 | Ingrid Chun | COMMENT |
| 4/18/2019 | Jacqueline Jones | COMMENT |
| 4/18/2019 | James Demestihas | COMMENT |
| 4/18/2019 | James Easton | COMMENT |
| 4/18/2019 | James Lambert | COMMENT |
| 4/18/2019 | James Riva | COMMENT |
| 4/18/2019 | jane dimitry | COMMENT |
| 4/18/2019 | janie braxton | COMMENT |
| 4/18/2019 | Jeannie Willets | COMMENT |
| 4/18/2019 | Jeff Klein | COMMENT |
| 4/18/2019 | Joe Jakubowski | COMMENT |
| 4/18/2019 | Joe Muscara | COMMENT |
| 4/18/2019 | Johanna Cypis | COMMENT |
| 4/18/2019 | John Blake | COMMENT |
| 4/18/2019 | JOHN BURKE | COMMENT |
| 4/18/2019 | John Carvalho | COMMENT |
| 4/18/2019 | john larson | COMMENT |
| 4/18/2019 | John Meyer | COMMENT |
| 4/18/2019 | John Reynolds | COMMENT |
| 4/18/2019 | John Rossi | COMMENT |
| 4/18/2019 | Johnny Adams | COMMENT |
| 4/18/2019 | Jonathan Rayson | COMMENT |
| 4/18/2019 | Joseph Bertolozzi | COMMENT |
| 4/18/2019 | Joseph Lawson | COMMENT |
| 4/18/2019 | Josh Norek | COMMENT |
| 4/18/2019 | Julie Sanford | COMMENT |
| 4/18/2019 | Karen Evert | COMMENT |
| 4/18/2019 | Katherine Hutchins | COMMENT |
| 4/18/2019 | Kathleen Darrah | COMMENT |
| 4/18/2019 | Kathleen Espamer | COMMENT |
| 4/18/2019 | Lara Whitten | COMMENT |
| 4/18/2019 | Larry Meyers | COMMENT |
| 4/18/2019 | Laura Hall | COMMENT |
| 4/18/2019 | Laurence Hoye | COMMENT |

Appellate Case: 24-1380     Page: 40     Date Filed: 04/03/2024 Entry ID: 5379989

**In the Matter of**
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/18/2019 | Lorraine Feather | COMMENT |
| 4/18/2019 | Louis Vega | COMMENT |
| 4/18/2019 | Mari Bell | COMMENT |
| 4/18/2019 | Mark Matteson | COMMENT |
| 4/18/2019 | Mark Moerman | COMMENT |
| 4/18/2019 | Mark Sullivan | COMMENT |
| 4/18/2019 | Mark Tooher | COMMENT |
| 4/18/2019 | Marsha Schweitzer | COMMENT |
| 4/18/2019 | Martin Norvaisa | COMMENT |
| 4/18/2019 | Mary Cupp | COMMENT |
| 4/18/2019 | Maryellen Redish | COMMENT |
| 4/18/2019 | Maureen Wheeler | COMMENT |
| 4/18/2019 | Melvin Eberle | COMMENT |
| 4/18/2019 | Michael Gaita | COMMENT |
| 4/18/2019 | Michael Largarticha | COMMENT |
| 4/18/2019 | MICHAEL WILES | COMMENT |
| 4/18/2019 | Michele Reynolds | COMMENT |
| 4/18/2019 | Michelle Blakely | COMMENT |
| 4/18/2019 | Mike Hoban | COMMENT |
| 4/18/2019 | Nadia Salomon | COMMENT |
| 4/18/2019 | Nancy Burke | COMMENT |
| 4/18/2019 | Nancy Mulrey | COMMENT |
| 4/18/2019 | Nancy Niemeir | COMMENT |
| 4/18/2019 | Nichelle Colvin | COMMENT |
| 4/18/2019 | Pat pollard | COMMENT |
| 4/18/2019 | Patrick Manalio | COMMENT |
| 4/18/2019 | Patrick Woods | COMMENT |
| 4/18/2019 | Paul Sternhagen | COMMENT |
| 4/18/2019 | Peg Watts | COMMENT |
| 4/18/2019 | Pete Leinonen | COMMENT |
| 4/18/2019 | Peter Altschuler | COMMENT |
| 4/18/2019 | RANDALL PEEDE | COMMENT |
| 4/18/2019 | Ray Bennett | COMMENT |
| 4/18/2019 | Ray Keeling | COMMENT |
| 4/18/2019 | Richard Fullerton | COMMENT |
| 4/18/2019 | Richard Heller | COMMENT |
| 4/18/2019 | Robbi Chisholm | COMMENT |
| 4/18/2019 | Robert Cartwright | COMMENT |
| 4/18/2019 | Robert Gibb | COMMENT |
| 4/18/2019 | robert ogdin | COMMENT |
| 4/18/2019 | Robert Toth | COMMENT |
| 4/18/2019 | Rolf Sturm | COMMENT |
| 4/18/2019 | Ron Reese | COMMENT |

**In the Matter of**
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/18/2019 | Ronad Herron | COMMENT |
| 4/18/2019 | Ronald Foster | COMMENT |
| 4/18/2019 | Russ Nolan | COMMENT |
| 4/18/2019 | Ruth Mirsky | COMMENT |
| 4/18/2019 | rv branham | COMMENT |
| 4/18/2019 | Sallie Donkin | COMMENT |
| 4/18/2019 | Sally Rose | COMMENT |
| 4/18/2019 | Scott Sparlin | COMMENT |
| 4/18/2019 | Sheila Rekdal | COMMENT |
| 4/18/2019 | Sherri Williams | COMMENT |
| 4/18/2019 | Sherry Noland | COMMENT |
| 4/18/2019 | Shirley Sutter | COMMENT |
| 4/18/2019 | Stacey Trought | COMMENT |
| 4/18/2019 | Stephen Johnson | COMMENT |
| 4/18/2019 | Stephen Smith | COMMENT |
| 4/18/2019 | Steve Bloom | COMMENT |
| 4/18/2019 | Steve Shaker | COMMENT |
| 4/18/2019 | Steve Sossin | COMMENT |
| 4/18/2019 | Steven Coomer | COMMENT |
| 4/18/2019 | Susan Berzac | COMMENT |
| 4/18/2019 | Susan Wigfield | COMMENT |
| 4/18/2019 | SUSANA SERNA | COMMENT |
| 4/18/2019 | Suzanna Mallow | COMMENT |
| 4/18/2019 | Sylvia Villegas | COMMENT |
| 4/18/2019 | Terron Harrison | COMMENT |
| 4/18/2019 | Terry Angelli | COMMENT |
| 4/18/2019 | Thomas Gunn | COMMENT |
| 4/18/2019 | Thomas Quayle | COMMENT |
| 4/18/2019 | Tim Ryan | COMMENT |
| 4/18/2019 | Tom Goldfogle | COMMENT |
| 4/18/2019 | Tonya Stiffler | COMMENT |
| 4/18/2019 | Tricia Kob | COMMENT |
| 4/18/2019 | Trish Fogerty | COMMENT |
| 4/18/2019 | Tyrus Bradway | COMMENT |
| 4/18/2019 | Uriah Supplee | COMMENT |
| 4/18/2019 | Vicky Stickel | COMMENT |
| 4/18/2019 | Virginia Murchison | COMMENT |
| 4/18/2019 | Virginia Smedberg | COMMENT |
| 4/18/2019 | Viva Vinson | COMMENT |
| 4/18/2019 | Will Moffett | COMMENT |
| 4/18/2019 | William DuSold | COMMENT |
| 4/18/2019 | WYATT Twitchell | COMMENT |
| 4/10/2019 | Beasley Media Group | NOTICE OF EXPARTE |

Appellate Case: 24-1380    Page: 42    Date Filed: 04/03/2024 Entry ID: 5379989

**In the Matter of**
**2018 Quadrennial Regulatory Review**
**Review of the Commission's Broadcast Ownership Rules and**
**Other Rules Adopted Pursuant to Section 202 of the Telecommunications Act of 1996**
**MB Docket No. 18-349**
**REPORT AND ORDER**

**Released: December 26, 2023**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/10/2019 | National Association of Broadcasters (NAB) | NOTICE OF EXPARTE |
| 4/10/2019 | National Association of Broadcasters (NAB) | NOTICE OF EXPARTE |
| 4/10/2019 | TEGNA Inc. | NOTICE OF EXPARTE |
| 4/9/2019 | Dick Broadcasting Company, Inc. of Tennessee | COMMENT |
| 4/1/2019 | Stephen W. Ressel | NOTICE OF EXPARTE |
| 3/26/2019 | ACA Connects - America's Communications Association | NOTICE OF EXPARTE |
| 3/16/2019 | Future of Music Coalition | NOTICE OF EXPARTE |
| 3/6/2019 | National Association of Broadcasters (NAB) | NOTICE OF EXPARTE |
| 3/6/2019 | New America's Open Technology Institute, Free Press | NOTICE OF EXPARTE |
| 3/4/2019 | California Broadcasters Association | NOTICE OF EXPARTE |
| 2/23/2019 | Free Press | NOTICE OF EXPARTE |
| 2/12/2019 | Public Interest Groups | NOTICE OF EXPARTE |
| 2/8/2019 | Writers Guild of America, East, AFL-CIO | COMMENT |
| 2/7/2019 | CRC Broadcasting Company | COMMENT |
| 1/30/2019 | Howard Stirk Holdings, LLC, Howard Stirk Holdings II, LLC | NOTICE OF EXPARTE |
| 1/11/2019 | Puerto Rico Radio Broadcasters Association | COMMENT |
| 12/21/2018 | American Cable Association | NOTICE OF EXPARTE |
| 12/21/2018 | Beasley Media Group | NOTICE OF EXPARTE |
| 12/21/2018 | Beasley Media Group | NOTICE OF EXPARTE |
| 12/21/2018 | Brian Battles | COMMENT |
| 12/21/2018 | Connoiseur Media LLC; et al | COMMENT |
| 12/21/2018 | Connoisseur Media, LLC | NOTICE OF EXPARTE |
| 12/21/2018 | CTIA | NOTICE OF EXPARTE |
| 12/21/2018 | Entercom Communications Corp. | NOTICE OF EXPARTE |
| 12/21/2018 | High Frequency Parties | COMMENT |
| 12/21/2018 | MusicFIRST Coalition et al | COMMENT |
| 12/21/2018 | musicFIRSt coalition; et al | REPLY |
| 12/21/2018 | National Association of Broadcasters | COMMENT |
| 12/21/2018 | National Association of Broadcasters | REPLY TO COMMENTS |
| 12/21/2018 | National Association of Broadcasters | NOTICE OF EXPARTE |
| 12/21/2018 | National Association of Broadcasters | NOTICE OF EXPARTE |
| 12/21/2018 | New America's Open Technology Institute | NOTICE OF EXPARTE |
| 12/21/2018 | QXZ Media Works, LLC | LETTER |
| 12/21/2018 | REC Networks | COMMENT |
| 12/21/2018 | Sun Broadcasting Inc. et al | COMMENT |
| 12/21/2018 | T-Mobile USA, Inc. | NOTICE OF EXPARTE |
| 12/21/2018 | T-Mobile USA, Inc. | NOTICE OF EXPARTE |
| 12/20/2018 | iHeartMedia, Inc. | NOTICE OF EXPARTE |
| 12/20/2018 | National Association Of Broadcasters | NOTICE OF EXPARTE |
| 12/20/2018 | Salem Media Group | NOTICE OF EXPARTE |
| 12/13/2018 | Federal Communications Commission | NOTICE OF PROPOSED RULEMAKING |

Appellate Case: 24-1380    Page: 43    Date Filed: 04/03/2024 Entry ID: 5379989

# IN THE UNITED STATES COURT OF APPEALS
## FOR THE EIGHTH CIRCUIT

ZIMMER RADIO OF MID-MISSOURI, INC., ET AL.,

*Petitioners*,

v.

FEDERAL COMMUNICATIONS COMMISSION
AND UNITED STATES OF AMERICA,

*Respondents.*

## CERTIFICATE OF MARLENE H. DORTCH, SECRETARY
## FEDERAL COMMUNICATIONS COMMISSION

I, Marlene H. Dortch, Secretary, Federal Communications Commission, do hereby certify that the preceding index is a true and correct list of items constituting the record in the proceeding before the Federal Communications Commission pertinent to the above-captioned case.

Witness my hand and Seal of the Federal Communications Commission this 3rd day of April 2024.

FEDERAL COMMUNICATIONS COMMISSION

*Marlene H. Dortch*

Marlene H. Dortch
*Secretary*

## CERTIFICATE OF FILING AND SERVICE

I, James M. Carr, hereby certify that on April 3, 2024, I filed the foregoing Certified Index of Items in the Record with the Clerk of the Court for the United States Court of Appeals for the Eighth Circuit using the electronic CM/ECF system. Participants in the case who are registered CM/ECF users will be served by the CM/ECF system.

*/s/ James M. Carr*

James M. Carr
Counsel

Federal Communications
Commission
Washington, D.C. 20554
(202) 418-1740